## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

----------------------------------------------------------------------

In re:

UNIVITA HEALTH INC.,[1]

Debtor.

----------------------------------------------------------------------

x
:
:
:
:
:
:
:
:
x

Chapter 7

Case No. _____

## GLOBAL NOTES AND STATEMENT OF
## LIMITATIONS, METHODOLOGY, AND DISCLAIMERS
## REGARDING THE DEBTOR'S SCHEDULES OF ASSETS
## AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

1.  The debtor in the above-captioned case (the "Debtor") prepared these unaudited Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements") pursuant to section 521 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").  Except where otherwise noted (a) the information provided in the Schedules and Statements is as of the close of business on August 27, 2015, and (b) the asset values provided in the Schedules and Statements represent estimated values as of such date. Events occurring after August 27, 2015, are not represented in the Schedules and Statements.

2.  While the Debtor has made every reasonable effort to ensure that the Schedules and Statements are accurate and complete, based upon information that was available to it at the time of preparation, inadvertent errors or omissions may exist and the subsequent receipt of information and/or further review and analysis of the Debtor's books and records may result in changes to financial data and other information contained in the Schedules and Statements.   Moreover, because the Schedules and Statements contain unaudited information, which is subject to further review and potential adjustment, there can be no assurance that the Schedules and Statements are complete or accurate.

3.  In reviewing and signing the Schedules and Statements, Jack S. Greenman, the Chief Financial Officer of the Debtor and the duly authorized and designated representative of the Debtor (the "Designated Representative"), has necessarily relied upon the efforts, statements, and representations of other personnel and professionals of the Debtor.  The Designated Representative has not (and could not have) personally verified the accuracy of

---

[1]       The last four digits of the Debtor's federal tax identification number are 8546.  The address for the Debtor is 15800 SW 25th Street, Miramar, Florida 33017.

each such statement and representation, including but not limited to, statements and representations concerning amounts owed to creditors and their addresses.

4. The Debtor reserves its rights to amend its Schedules and Statements as may be necessary or appropriate in the Debtor's sole and absolute discretion, including, but not limited to, the right to assert offsets or defenses to (which rights are expressly preserved), or to dispute, any claim reflected on the Schedules as to amount, liability, or classification, or to otherwise subsequently designate any claim as "disputed," "contingent", or "unliquidated." These Global Notes will apply to all such amendments. Furthermore, nothing contained in the Schedules or Statements shall constitute a waiver of the Debtor's rights with respect to this chapter 7 case and specifically with respect to any issues involving substantive consolidation, equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets or avoid transfers, or an admission relating to the same.

5. Any failure to designate a claim listed on the Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent," or "unliquidated." Additionally, the dollar amounts of claims listed may be exclusive of contingent and additional unliquidated amounts. Further, the claims of individual creditors for, among other things, goods, services, or taxes are listed as the amounts entered on the Debtor's books and records and may not reflect credits or allowances due from such creditors to the Debtor or setoffs applied by such creditors against amounts due by such creditors to the Debtor with respect to other transactions between them. The Debtor reserves all of its rights with respect to any such credits and allowances.

6. Listing a claim on (i) Schedule D as "secured," (ii) Schedule E as "priority," or (iii) Schedule F as "unsecured" does not constitute an admission by the Debtor of the legal rights of the claimant or a waiver of the Debtor's right to recharacterize or reclassify such claim.

7. Some of the Debtor's scheduled assets and liabilities are unknown and/or unliquidated as of the date hereof. In such cases, no amounts are listed or the amounts are listed as "unknown" or "unliquidated." Accordingly, for this and other reasons, the Schedules may not accurately reflect the aggregate amount of the Debtor's assets and liabilities.

8. At times, the preparation of the Schedules and Statements required the Debtor to make estimates and assumptions that may affect the reported amounts of assets and liabilities, the disclosures of contingent assets and liabilities, and other items. Actual results could differ from those estimates. Pursuant to Bankruptcy Rule 1009, the Debtor may amend the Schedules and Statements as it deems necessary and appropriate to reflect material changes, if any, that arise during the pendency of its chapter 7 case. In addition, the Debtor reserves the right to dispute or to assert offsets or defenses to any claim listed on the Schedules or Statements.

9. Given the differences between the information requested in the Schedules and Statements and the financial information utilized under generally accepted accounting principles in the

2

United States ("GAAP"), the aggregate asset values and claim amounts set forth in the Schedules and Statements may not necessarily reflect the amounts that would be set forth in a balance sheet prepared in accordance with GAAP.

10. Any deposits or retainers paid by or on behalf of the Debtor on an earned upon receipt basis do not constitute an interest of the Debtor in property and are thus not listed in response to question 3 on Schedule B. Additionally, the deposit and retainer amounts set forth in response to question 3 on Schedule B may have been setoff against outstanding balances prior to the filing of the Debtor's chapter 7 petition, and thus the amounts set forth in response to question 3 on Schedule B may be larger than the amounts actually held on August 27, 2015.

11. With respect to question 16 on Schedule B, the information provided therein is listed on a gross rather than net basis and does not take into account any allowance for doubtful accounts. The Debtor expects that a significant amount of the accounts receivable listed in Schedule B-16 will be disputed by the payors and may not be collectable by the Debtor.

12. With respect to question 21 on Schedule B, the Debtor, despite its best efforts, may not have listed all of its causes of action against third parties as assets in the Schedules and Statements. Further, the Debtor has not listed any potential actions arising under chapter 5 of the Bankruptcy Code. The Debtor reserves all of its rights with respect to any causes of action it may have, whether or not listed as assets in the Schedules and Statements, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such causes of action.

13. With respect to question 29 on Schedule B, the Debtor has provided the cost basis as the value of the assets listed in response thereto. With respect to questions 25 and 28 on Schedule B, the Debtor has provided the net book value of the assets listed in response thereto.

14. With respect to questions 28, 29, and 30 on Schedule B, the Debtor has not verified the physical existence of all assets listed in response thereto; it is possible at least some assets may have been discarded, disposed of, or otherwise transferred or abandoned prior to the Debtor's bankruptcy filing.

15. With respect to question 28 on Schedule B, the Debtor has provided an estimated aggregate value.

16. The Debtor has not determined whether, and to what extent, any of the creditors identified on Schedule E are actually entitled to priority under section 507 of the Bankruptcy Code. The Debtor reserves the right to assert that claims identified on Schedule E are not claims that are entitled to priority.

17. For the purposes of the Schedules, the Debtor has only scheduled claims and executory contracts for which the Debtor may be contractually or directly liable. No claims have been scheduled for which the Debtor may have benefited directly or indirectly from a contractual relationship to which the Debtor was not a named party.

18. The Debtor hereby reserves all of its rights to dispute the validity, status, or enforceability of any contract, agreement, lease, or document set forth on Schedule G, including but not limited to those contracts, agreements, leases, or documents that may have expired or may have been modified, amended, and supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments, and agreements which may not be listed on Schedule G.  Any contract, agreement, lease, or document listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, and other miscellaneous rights.  Such rights, powers, duties, and obligations are not set forth on Schedule G.  Certain executory agreements may not have been memorialized in writing and could be subject to dispute.  In addition, the Debtor may have entered into various other types of agreements in the ordinary course of its businesses, such as subordination, non-disturbance and attornment agreements, supplemental agreements, amendments/letter agreements, title agreements, and confidentiality agreements.  Such documents may not be set forth on Schedule G.  The Debtor reserves all of its rights to dispute or challenge the characterization of the structure of any transaction, or any document or instrument, related to a creditor's claim.  In the ordinary course of business, the Debtor may have entered into agreements, written or oral, for the provision of certain services on a month-to-month or at-will basis.  Such contracts may not be included on Schedule G.  However, the Debtor reserves its right to assert that such agreements constitute executory contracts.

19. Listing a contract, lease, agreement, or other document on Schedule G does not constitute an admission that such contract, lease, agreement, or other document is an executory contract or unexpired lease, and omitting any contract, lease, agreement, or other document from Schedule G does not constitute an admission that such contract or agreement is not an executory contract or unexpired lease.  The Debtor reserves all rights to challenge whether any of the listed contracts, leases, agreements, or other documents constitute an executory contract or unexpired lease, and to add additional contracts, leases, agreements, or other documents to Schedule G.  Any and all of the Debtor's rights, claims, and causes of action with respect to the contracts and agreements listed on Schedule G are hereby reserved and preserved.  Likewise, the Debtor fully reserves its rights to amend, revise, and modify any amounts listed as owing to the Debtor or by the Debtor in connection with any contract, lease, agreement, or other document listed on Schedule G.

20. The Debtor reserves its rights to assert that any of the entities listed on Schedule H (or any other party not listed on Schedule H whom the Debtor later discovers to be liable in whole or part for any obligation of the Debtor) is a co-debtor with the Debtor with respect to certain of the Debtor's obligations, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any rights of the Debtor to assert that any entity not listed in response to Schedule H is a co-debtor with respect to one or more of the Debtor's obligations.

21. Schedules B-2 B-16, B-25 and B-29 and Schedules E and G were reported on a consolidated basis among Univita Holdings LLC, Univita Health Holdings Corp., Univita Health Inc., Univita Homecare Holdings LLC, Univita Health Systems Holdings, LLC, Univita of Tennessee, Inc., Univita of Georgia LLC, Univita Healthcare Solutions LLC, Univita Homecare Solutions LLC, Univita Healthcare Solutions of Georgia, Inc., Univita of

4

Florida, Inc., and All-Med Management Systems of New York Independent Practice Association, Incorporated (collectively, the "Debtors"). The secured claims of Genstar Capital Partners V, L.P. on Schedule D were also reported on a consolidated basis among the Debtors.

22.  With respect to question 1 on the Statements, the Debtors' income from operations of business is primarily composed of income from provision of nursing, infusion pharmacy, and durable medical equipment home-based healthcare services to members of health plans. In addition, the Debtors generated income from provision of administrative and claims processing services for health plans and self-funded entities. All income is stated on a calendar-year basis.

23.  Payments to the professionals listed in response to question 9 on the Statements are omitted from the responses to question 3(b) on the Statements. Additionally, compensation to employees is likewise excluded from the response to question 3(b) on the Statements. The compensation paid to officers of the Debtor within the past year is listed in response to question 3(c) on the Statements.

24.  With respect to questions 3(c) and 23 on the Statements, the listing of any person or entity is not intended to be nor shall it be construed as a legal characterization of such party as an insider and does not act as an admission of any fact, claim, right, or defense, and all such rights, claims, and defenses are hereby reserved by both the Debtor and such persons or entities.

25.  With respect to question 10 on the Statements, the listing of any transaction therein is not intended to be nor shall it be construed as a legal characterization of such transaction as a non-ordinary course transaction and does not act as an admission of any fact, claim, right or defense, and all such rights, claims, and defenses are hereby reserved by both the Debtor and such persons or entities.

26.  With respect to question 13 on the Statements, in the ordinary course of business, certain of the Debtor's creditors, such as its utility providers, may have setoff all or part of unpaid invoices against security deposits or retainers previously provided to such creditor by the Debtor. These creditors are not listed in response to question 13 on the Statements. Likewise, bank fees deducted from bank accounts of the Debtor are not listed in response to question 13 on the Statements.

27.  Property leased by the Debtor is not listed in response to question 14 on the Statements.

28.  With respect to question 19(d) on the Statements, while the Debtor from time to time furnished financial statements to other parties, including the entities listed in response to question 19(d) on the Statements, it is not the practice of the Debtor to maintain complete records of such transmittal. Consequently, the Debtor cannot provide an exhaustive list of all entities that have received one or more financial statements from the Debtor in response to question 19(d) on the Statements or the dates of such transmittals.

29. With respect to question 23 on the Statements, the amount of compensation paid to the officers of the Debtor during the period stated therein is listed therein in aggregate form. More detailed information can be obtained from the Debtor's books and records.

30. The information provided in response to questions 1, 2, 3(c), 7, 9, 10, 18 19(d), 22 and 23 on the Statements was reported on a consolidated basis among the Debtors.

31. Information provided in the Schedules and Statements on a consolidated basis may include information for Southeast Homecare LLC, which was a wholly owned subsidiary of Univita of Florida, Inc. until its stock was sold to a third party on August 6, 2015. The inclusion of such information in the Schedules or Statements should not be construed as an admission by the Debtor that it owns any such assets or owes any such liabilities or that such information otherwise pertains to the Debtor.

32. The Debtor and its officers, employees, attorneys, professionals, and agents (including, but not limited to, the Designated Representative), do not guarantee or warrant the accuracy, completeness, or currentness of the data that is provided in the Schedules and Statements and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained in the Schedules and Statements. The Debtor and its officers, employees, attorneys, professionals, and agents (including, but not limited to, the Designated Representative) expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided in the Schedules and Statements or to notify any third party should the information be updated, modified, revised, or re-categorized. In no event shall the Debtor or its officers, employees, attorneys, professionals, or agents (including, but not limited to, the Designated Representative) be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of any potential claim against the Debtor or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, arising from or related to any information provided in the Schedules and Statements or omitted therefrom.

SF\6037618.1

B6 Summary (Official Form 6 - Summary) (12/14)

# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF DELAWARE

| | |
|---|---|
| In re<br>Univita Health Inc.,<br><div align="right">Debtor.</div> | Case no:<br>Chapter 7 |

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts from Schedules D, E, and F to determine the total amount of the debtor's liabilities.  Individual debtors also must complee the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11 or 13.

| | NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHERS |
|---|---|---|---|---|---|---|
| A. | Real Property | Yes | 1 | $0 | | |
| B. | Personal Property | Yes | 14 | Unliquidated | | |
| C. | Property Claimed as Exempt | No | NA | | | |
| D. | Creditors Holding Secured Claims | Yes | 1 | | $20,497,945 | |
| E. | Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 11 | | Unliquidated | |
| F. | Creditors Holding Unsecured Nonpriority Claims | Yes | 3 | | $1,060,184.33 | |
| G. | Executory Contracts and Unexpired Leases | Yes | 287 | | | |
| H. | Codebtors | Yes | 5 | | | |
| I. | Current Income of Individual Debtor(s) | No | NA | | | NA |
| J. | Current Expenditures of Individual Debtor(s) | No | NA | | | NA |
| | **TOTAL** | | **322** | Unliquidated | Unliquidated | |

SF\5951447.10

B6A (Official Form 6A) (12/07)

In re Univita Health Inc.,                                    Case No._____
                      Debtor                                                    (If known)


# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTORS INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| None | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | Total▶ | $0 | |

(Report also on Summary of Schedules.)

SF\5951447.10

3

B 6B (Official Form 6B (12/07)

In re Univita Health Inc.,                                    Case No._____
_____
         Debtor                                                      (If known)

# SCHEDULE B – PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | NONE | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **BMO**  $752,747.29 **Suntrust**   59,848.84 **First TN**   176,601.00<br><br>This information is being reported on a consolidated basis as of 8/27/15. Additional information concerning these figures is set forth in the Global Notes<br><br>**SEE ATTACHMENT DOC ID 5986458** | | $989,197.13 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | **SEE ATTACHMENT DOC ID 5990247** | | $35,624.06 $77,500.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | NONE | | | |

SF\5951447.10

3

B 6B (Official Form 6B (12/07)

In re Univita Health Inc.,_____          Case No._____
                Debtor                                              (If known)

# SCHEDULE B – PERSONAL PROPERTY
(Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 5.  Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | NONE | | | |
| 6.  Wearing apparel. | NONE | | | |
| 7.  Furs and jewelry. | NONE | | | |
| 8.  Firearms and sports, photo-graphic, and other hobby equipment. | NONE | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | NONE | | | |
| 10. Annuities.  Itemize and name each issuer. | NONE | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S. C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | NONE | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | NONE | | | |

SF\5951447.10

3

B 6B (Official Form 6B (12/07)

In re Univita Health Inc., _____          Case No._____
                  Debtor                                              (If known)

# SCHEDULE B – PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 13.  Stock and interests in incorporated and unincorporated businesses. Itemize. | | **100% ownership of Univita Homecare Holdings LLC and Univita Health Systems Holdings, LLC** | | **Unliquidated** |
| 14.  Interests in partnerships or joint ventures. Itemize. | NONE | | | |
| 15.  Government and corporate bonds and other negotiable and non-negotiable instruments. | NONE | | | |
| 16.  Accounts receivable. | | **SEE ATTACHMENT DOC ID 6035122** | | **$40,827,698** |
| 17.  Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | NONE | | | |
| 18.  Other liquidated debts owed to debtor including tax refunds.  Give particulars. | NONE | | | |
| 19.  Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A – Real Property. | NONE | | | |
| 20.  Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | NONE | | | |

SF\5951447.10

3

B 6B (Official Form 6B (12/07)

In re Univita Health Inc.,                                    Case No._____
 _____
        Debtor                                                      (If known)

# SCHEDULE B – PERSONAL PROPERTY
(Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 21.  Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | NONE | | | |
| 22.  Patents, copyrights, and other intellectual property. Give particulars. | | SEE ATTACHMENT DOC ID 5986456 | | |
| 23.  Licenses, franchises, and other general intangibles. Give particulars. | NONE | | | |
| 24.  Customer lists or other compilations containing personally identifiable information (as defined in 11 U. S. C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | NONE | | | |
| 25.  Automobiles, trucks, trailers, and other vehicles and accessories. | | SEE ATTACHMENT DOC ID 5986396 | | $504,852 |
| 26.  Boats, motors, and accessories. | NONE | | | |
| 27.  Aircraft and accessories. | NONE | | | |
| 28.  Office equipment, furnishings, and supplies. | | SEE ATTACHMENT DOC ID 5990252 | | |

B 6B (Official Form 6B (12/07)

In re Univita Health Inc.,                              Case No._____
_____
            Debtor                                              (If known)

# SCHEDULE B – PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 29.  Machinery, fixtures, equipment, and supplies used in business. | | **SEE ATTACHMENT DOC ID 6035157** | | |
| 30.  Inventory. | NONE | | | |
| 31.  Animals. | NONE | | | |
| 32.  Crops - growing or harvested. Give particulars. | NONE | | | |
| 33.  Farming equipment and implements. | NONE | | | |
| 34.  Farm supplies, chemicals, and feed. | NONE | | | |
| 35.  Other personal property of any kind not already listed. Itemize. | NONE | | | |
| | | | Total▶ | UNLIQUIDATED |

SF\5951447.10

3

## ATTACHMENT

## Schedule B - No. 2

**Deposit Accounts:**

| BANK | ACCOUNT NAME | ACCOUNT TYPE | ACCOUNT # |
|---|---|---|---|
| BMO HARRIS Bank | Univita Health Inc. | Operating Account | 46620398 |
| BMO HARRIS Bank | Univita Health Inc. | Payroll Account | 46620563 |
| BMO HARRIS Bank | Univita Health Inc. | Flex Spending Account | 4312153 |
| BMO HARRIS Bank | Univita Healthcare Solutions LLC | Operating Account | 46621553 |
| BMO HARRIS Bank | Univita Nursing Management Services LLC | Operating Account | 46621586 |
| BMO HARRIS Bank | Univita of Georgia LLC | Operating Account | 46621564 |
| BMO HARRIS Bank | All Med Services of FL | Operating Account | 4810515486 |
| BMO HARRIS Bank | All Med Services of FL | Controlled Disbursement Account | 190067 |
| BMO HARRIS Bank | All Med Services of FL | Lockbox | 1607761 |
| BMO HARRIS Bank | All Med Management Systems Inc. | Operating Account | 4811696018 |
| BMO HARRIS Bank | All Med Management Systems Inc. | Controlled Disbursement Account | 190210 |
| BMO HARRIS Bank | All Med Management Systems of Georgia | Operating Account | 4811696026 |
| BMO HARRIS Bank | | Trust Account | 0004313938 |
| First Tennessee Bank | Univita of Tennessee | Operating Account | 187390421 |
| Suntrust Bank | All Med Services of FL | Operating Account | 189001202975 |
| Suntrust Bank | All Med Management Systems Inc. | Operating Account | 189001210114 |
| Suntrust Bank | Univita Health Inc. | Reserve Account | 1000145841929 |

**Security Accounts:**

None.

**Commodity Accounts:**

None.

UNIVITA HEALTH, INC

**GL Account # 2420 - Security Deposits**
**as of 06/09/15**

| TRX Date | Originating Master ID | Debit Amount | Reference |
|---|---|---|---|
| 1/1/2015 | LTCG INC | $4,725.00 | 0115UHI Rent |
| 1/1/2015 | LTCG INC | $15,403.43 | 0115UHI Rent |
| 1/28/2015 | ROBERTGRAVES | $12,750.00 | 1st & last mnth security deps |
| 8/31/2014 | LTCG INC | $1,695.63 | Aug Misc Bill from LTCG |
| 12/12/2014 | 30TREMONT | $1,050.00 | Rent |

|  |  |
|---|---|
| **GL Balance** | **$35,624.06** |

Attachment B-3

SF/5990247

UNIVITA HEALTH, INC.

## G/L Account 2499 - Deposits Other

|  | Amount | Description |
|---|---|---|
| 1/5/2015 | $77,500.00 | Custodial Security deposit UMR |
|  | **$77,500.00** |  |

## Schedule B-16, Accounts Receivable

| Payor | Amount | Address 1 | Address 2    Address 3 |
|---|---|---|---|
| Aetna | $ 156,572 | 151 Farmington Avenue | Hartford, CT 06156 |
| AMG FL | $ 2,781,182 | P.O. Box 61010 | Virginia Beach, VA  23466 |
| AMG GA | $ 14,668 | P.O. Box 61010 | Virginia Beach, VA  23466 |
| AMG TN | $ 2,146,921 | P.O. Box 61010 | Virginia Beach, VA  23466 |
| AvMed | $ 905,654 | P.O. Box 56900 | Miami, FL 33256 |
| Better Health | $ 689,689 | P.O. Box 211665 | Eagan, MN 55121 |
| CarePlus | $ 957,864 | P.O. Box 14697 | Lexington, KY 40512-4697 |
| Clear Health | $ 207,206 | 1701 Ponce de Leon Blvd | Coral Gables, Florida 33134 |
| Coventry | $ 5,105,687 | P.O. Box 7403 | London, KY 40742 |
| Humana Central | $ 6,559 | P.O. Box 14601 | Lexington, KY 40512 |
| Humana North | $ 3,056,233 | P.O. Box 14601 | Lexington, KY 40512 |
| Humana South | $ 740,713 | P.O. Box 14601 | Lexington, KY 40512 |
| Humana TX | $ 3,580,124 | P.O. Box 14601 | Lexington, KY 40512 |
| Magellan | $ 1,383,820 | P.O. Box 2097 | Maryland Heights, MO 63043 |
| Medica | $ 518,184 | P.O. Box 566616 | Miami FL , 33256 |
| Medicaid | $ 525,733 | P.O. Box 7072 | Tallahassee, FL 32314-7072 |
| Medicare | $ 2,278,472 | PO BOX 830170 | Birmingham AL 35202 |
| Molina | $ 555,321 | P.O. Box 22812 | Long Beach, CA 90801 |
| NHP | $ 95,518 | P. O. Box 853908 | Richardson, TX 75085-3908 |
| PCP | $ 400,964 | P.O. Box 565790 | Miami, FL 33256 |
| Peach State | $ 101,162 | P.O. Box 3030 | Farmington, MO 63640-3800 |
| Prestige | $ 1,847,865 | P.O. Box 7367 | London, KY 40742 |
| Simply | $ 1,318,372 | P.O. Box 21535 | Eagan, MN 55121 |
| Sunshine State | $ 388,452 | 1301 International Parkway Suite 400 | Sunrise, FL 33323 |
| United Healthcare | $ 28,461 | P.O Box 74800 | Atlanta, GA 30374 |
| United Healthcare Medicaid | $ 2,616,837 | P.O. Box 31362 | Salt Lake City, UT 84131 |
| United Healthcare Medicare | $ 1,452,188 | P.O Box 74800 | Atlanta, GA 30374 |
| WellCare/HealthEase | $ 6,967,279 | 8735 Henderson Road | Tampa, FL 33634 |
| | $ 40,827,698 | | |

## ATTACHMENT

### SCHEDULE B – No. 22

**Trademarks:**

| TRADEMARK | OWNER NAME | APP. NO. APP. DATE | REG. NO. REG. DATE |
|---|---|---|---|
| ATENDA HEALTHCARE SOLUTIONS | Univita Health Inc. | 78/788,426 1/10/2006 | 3,327,095 10/30/2007 |
| ATENDA SPECIALTY INFUSION PHARMACY | Univita Health Inc. | 78/789,030 1/11/2006 | 3,428,397 05/13/2008 |
| ATENDA HOME MEDICAL EQUIPMENT | Univita Health Inc. | 78/789,037 1/11/2006 | 3,484,941 08/12/2008 |
| ATENDA NURSING MANAGEMENT SERVICES | Univita Health Inc. | 78/789,041 1/11/2006 | 3,428,398 04/13/2008 |
| UNIVITA LIVING | Univita Health Inc. | 77/903,125 12/30/2009 | 3,941,710 04/05/2011 |
| Univita  | Univita Health Inc. | 77/903,095 12/30/2009 | 4,042,664 10/18/2011 |

# ATTACHMENT
## Schedule B – No. 25

| Year | Make | Model | VIN# | Garaged | Original Cost | NBV (May 2015) | TITLE |
|------|------|-------|------|---------|---------------|----------------|-------|
| 2003 | Ford | Expedition | 1FMRU17W53LB97175 | Jacksonville, FL | 4,500 | Fully Depreciated | Univita Homecare Holdings LLC |
| 2010 | Ford | Econoline | 1FTNE2EW0ADA38869 | Norcross, GA | 8,500 | Fully Depreciated | Unknown |
| 2010 | Ford | Econoline | 1FTNE2EW1ADA33437 | Miramar, FL | 8,500 | $ 4,355 | Univita Homecare Holdings LLC |
| 2010 | Ford | Econoline | 1FTNE2EW1ADA37391 | Tampa, FL | 8,500 | $ 5,553 | Univita Homecare Holdings LLC |
| 2010 | Ford | Econoline | 1FTNE2EW3ADA29826 | Orlando, FL | 8,500 | Fully Depreciated | Unknown |
| 2010 | Ford | Econoline | 1FTNE2EW4ADA26806 | Orlando, FL | 8,500 | $ 3,571 | Univita Homecare Holdings LLC |
| 2010 | Ford | Econoline | 1FTNE2EW5ADA36616 | Miramar, FL | 8,500 | $ 4,475 | Univita Homecare Holdings LLC |
| 2010 | Ford | Econoline | 1FTNE2EW5ADA38768 | Orlando, FL | 8,500 | $ 4,959 | Univita Homecare Holdings LLC |
| 2010 | Ford | Econoline | 1FTNE2EW6ADA24684 | Daytona, FL | 8,500 | Fully Depreciated | Univita Healthcare Solutions of Georgia, Inc. |
| 2010 | Ford | Econoline | 1FTNE2EW6ADA26810 | Tampa, FL | 8,500 | $ 3,938 | Univita Homecare Holdings LLC |
| 2010 | Ford | Econoline | 1FTNE2EW7ADA26802 | Norcross, GA | 8,500 | Fully Depreciated | Unknown |
| 2010 | Ford | Econoline | 1FTNE2EW8ADA38772 | Tampa, FL | 8,500 | $ 4,952 | Univita Homecare Holdings LLC |
| 2010 | Ford | Econoline | 1FTNE2EW8ADA24685 | Tampa, FL | 8,500 | Fully Depreciated | Univita Healthcare Solutions of Georgia, Inc. |
| 2010 | Ford | Econoline | 1FTNE2EWXADA37390 | Jacksonville, FL | 8,500 | $ 6,900 | Univita Homecare Holdings LLC |
| 2003 | Ford | Econoline | 1FTRE14293HB59504 | Tallahassee, FL | 4,500 | Fully Depreciated | Univita Homecare Holdings LLC |
| 2005 | Ford | Econoline | 1FTRE14W25HA91830 | Ft. Meyers, FL | 3,000 | Fully Depreciated | Univita Homecare Holdings LLC |
| 2005 | Ford | Ranger | 1FTYR10D25PA79199 | Nashville, TN | 2,500 | Fully Depreciated | Unknown |
| 2007 | Ford | Ranger | 1FTYR10DL7PA15979 | Nashville, TN | 3,500 | Fully Depreciated | Unknown |
| 2001 | Chev | Express | 1GCFG15W611212521 | Nashville, TN | 4,500 | Fully Depreciated | Unknown |
| 1997 | Jeep | Cherokee | 1J4FX58S2VC687054 | FHME Not on list | 5,000 | Fully Depreciated | Unknown |
| 2005 | Jeep | Liberty | 1J4GK48K75W616492 | Daytona, FL | 4,200 | Fully Depreciated | Univita Homecare Holdings LLC |
| 2001 | Jeep | Cherokee | 1J4GW48S41C534512 | Daytona, FL | 2,200 | Fully Depreciated | Unknown |
| 2010 | Nissan | Versa | 3N1BC1CP0AL410870 | W. Palm Beach, FL | 11,601 | $ 3,732 | Univita Homecare Holdings LLC |
| 2010 | Nissan | Versa | 3N1BC1CP5AL380202 | Miramar, FL | 13,712 | $ 1,828 | Univita Homecare Holdings LLC |
| 2010 | Nissan | Versa | 3N1BC1CPXAL424792 | Jacksonville, FL | 14,005 | $ 3,268 | Univita Homecare Holdings LLC |
| 2004 | Saturn | | 5GZCZ63414S816258 | Orlando, FL | 2,800 | $ 250 | Unknown |
| 2008 | Honda | Element | 5J6YH18318L014512 | Orlando, FL | 16,000 | Fully Depreciated | Unknown |
| 2008 | Honda | Element | 5J6YH183X8L014511 | Daytona, FL | 16,000 | Fully Depreciated | Unknown |
| 2008 | Honda | Element | 5J6YH18708L001608 | Miramar, FL | 16,000 | $ 1,949 | Univita Homecare Holdings LLC |
| 2008 | Honda | Element | 5J6YH18738L004812 | Miramar, FL | 16,000 | Fully Depreciated | Unknown |
| 2008 | Honda | Element | 5J6YH18748L002986 | Miramar, FL | 16,000 | $ 1,785 | Univita Homecare Holdings LLC |
| 2008 | Honda | Element | 5J6YH18798L002305 | Miramar, FL | 16,000 | Fully Depreciated | Unknown |
| 2008 | Honda | Element | 5J6YH18X8L004810 | Miramar, FL | 16,000 | Fully Depreciated | Unknown |
| 2003 | GMC | W-350 | J8DB4B14237011540 | Miramar, FL | 5,000 | Fully Depreciated | Univita Homecare Holdings LLC |
| 2004 | GMC | W-350 | J8DB4B148470D7865 | Jacksonville, FL | 5,500 | Fully Depreciated | Unknown |
| 2006 | GMC | TW3S04 | J8DB4B16267022186 | Miramar, FL | 5,000 | Fully Depreciated | Univita Homecare Holdings LLC |
| 2005 | GMC | W3500 | J8DB4B16457010734 | Miramar, FL | 3,500 | Fully Depreciated | Unknown |
| 2005 | GMC | TW3S04 | J8DB4B16557011004 | Miramar, FL | 3,500 | Fully Depreciated | Unknown |
| 2005 | GMC | TW3S04 | J8DB4B16657004854 | Jacksonville, FL | 3,500 | Fully Depreciated | Unknown |
| 2006 | GMC | TW3S04 | J8DB4B16767022314 | Miramar, FL | 5,000 | Fully Depreciated | Univita Homecare Holdings LLC |
| 2006 | GMC | TW3S04 | J8DB4B16767022345 | Tampa, FL | 5,000 | Fully Depreciated | Unknown |
| 2006 | GMC | TW3S04 | J8DB4B16867022161 | W. Palm Beach, FL | 5,000 | Fully Depreciated | Univita Homecare Holdings LLC |
| 2006 | GMC | TW3S04 | J8DB4B16867022452 | W. Palm Beach, FL | 5,000 | Fully Depreciated | Univita Homecare Holdings LLC |
| 2005 | GMC | TW3S04 | J8DB4B16X57009961 | Miramar, FL | 3,500 | Fully Depreciated | Unknown |
| 2005 | GMC | TW3S04 | J8DB4B16X57010124 | Miramar, FL | 3,500 | Fully Depreciated | Unknown |
| 2006 | GMC | TW3S04 | J8DB4B16X67022386 | Miramar, FL | 5,000 | Fully Depreciated | Univita Homecare Holdings LLC |
| 2007 | GMC | TW4S04 | J8DC4B16177008270 | Miramar, FL | 6,000 | Fully Depreciated | Univita Homecare Holdings LLC |
| 2005 | Isuzu | NPR | JALB4B16057016787 | Miramar, FL | 21,955 | $ 6,587 | Univita Homecare Holdings LLC |
| 2005 | Isuzu | NPR | JALB4B16257015589 | Miramar, FL | 3,500 | Fully Depreciated | Unknown |
| 2006 | Isuzu | NPR | JALB4B16367024867 | Miramar, FL | 30,200 | $ 8,557 | Univita Homecare Holdings LLC |
| 2005 | Isuzu | NPR | JALB4B16567023431 | Daytona, FL | 21,000 | $ 5,950 | Univita Homecare Holdings LLC |
| 2005 | Isuzu | NPR | JALB4B16857009909 | Miramar, FL | 3,500 | Fully Depreciated | Unknown |
| 2006 | Isuzu | NPR | JALB4B16867022676 | Miramar, FL | 22,510 | $ 6,753 | Univita Homecare Holdings LLC |
| 2012 | Isuzu | NPR | JALB4W170C7400050 | W. Palm Beach, FL | 50,000 | $ 24,204 | Univita Health Inc. |
| 2012 | Isuzu | NPR Eco | JALB4W171C7400042 | Miramar, FL | 50,000 | $ 24,204 | Univita Health Inc. |
| 2012 | Isuzu | NPR | JALB4W173C7400026 | W. Palm Beach, FL | 50,000 | $ 24,204 | Univita Health Inc. |
| 2012 | Isuzu | NPR Eco | JALB4W173C7400088 | Miramar, FL | 50,000 | $ 24,204 | Univita Health Inc. |
| 2012 | Isuzu | NPR7SN | JALB4W173C7400091 | Jacksonville, FL | 50,000 | $ 24,204 | Univita Health Inc. |
| 2012 | Isuzu | NPR | JALB4W174C7400035 | W. Palm Beach, FL | 50,000 | $ 24,204 | Univita Health Inc. |
| 2012 | Isuzu | NPR Eco | JALB4W174C7400049 | Miramar, FL | 50,000 | $ 24,204 | Univita Health Inc. |
| 2012 | Isuzu | NPR Eco | JALB4W174C7400069 | Miramar, FL | 50,000 | $ 24,204 | Univita Health Inc. |
| 2012 | Isuzu | NPR Eco | JALB4W176C7400053 | Miramar, FL | 50,000 | $ 24,204 | Univita Health Inc. |
| 2012 | Isuzu | NPR | JALB4W177C7400059 | Orlando, FL | 50,000 | $ 24,204 | Univita Health Inc. |
| 2012 | Isuzu | NPR | JALB4W178B7400025 | Tampa, FL | 50,000 | $ 24,204 | Univita Health Inc. |
| 2012 | Isuzu | NPR Eco | JALB4W178C7400085 | Miramar, FL | 50,000 | $ 24,204 | Univita Health Inc. |
| 2012 | Isuzu | NPR | JALB4W179C7400029 | Orlando, FL | 50,000 | $ 24,204 | Univita Health Inc. |
| 2012 | Isuzu | NPR Eco | JALB4W17CX7400041 | Orlando, FL | 50,000 | $ 24,204 | Univita Health Inc. |
| 2012 | Isuzu | NPR ECO | JALB4W17XC7400092 | Daytona, FL | 50,000 | $ 24,204 | Univita Health Inc. |
| 1999 | Isuzu | NPR | JALC4B145X7001157 | FHME Not on list | 28,845 | Fully Depreciated | Unknown |
| 2007 | Isuzu | NPR | JALC4B16277006351 | Miramar, FL | 28,845 | $ 9,134 | Univita Homecare Holdings LLC |
| 2007 | Isuzu | NPR | JALC4B16577014508 | Miramar, FL | 28,845 | $ 8,654 | Univita Homecare Holdings LLC |
| 2013 | Honda | FIT | JHMGE8H30DC014402 | Nashville, TN | 18,395 | $ 4,088 | Univita of Tennessee, Inc. |
| 2013 | Honda | FIT | JHMGE8H30DC015954 | TN | 18,395 | $ 4,088 | Univita of Tennessee, Inc. |
| 2012 | Honda | FIT | JHMGE8H31CC020871 | Miami Lakes, FL | 16,000 | Fully Depreciated | Unknown |
| 2012 | Honda | FIT | JHMGE8H32CC020054 | Miami Lakes, FL | 16,000 | Fully Depreciated | Unknown |
| 2013 | Honda | FIT | JHMGE8H36DC024125 | Nashville, TN | 18,395 | $ 4,088 | Univita of Tennessee, Inc. |
| 2013 | Honda | FIT | JHMGE8H37DC013327 | Nashville, TN | 18,395 | $ 4,088 | Univita of Tennessee, Inc. |
| 2013 | Honda | FIT | JHMGE8H3XDC019929 | TN | 18,395 | $ 4,088 | Univita of Tennessee, Inc. |
| | | | | | $ | 504,852 | |

ATTACHMENT - SCHEDULE B
No. 28

**Univita Health Inc**
**Fixed Assets Listing**

| Location ID | Asset Class ID | Asset Description | Net Book Value |
|---|---|---|---|
| ARIZONA | FURN&FIXT | 82 CAT6 patch cords | $0.00 |
| ARIZONA | FURN&FIXT | Konica copier C253, toners, misc parts | $0.00 |
| ARIZONA | FURN&FIXT | DS Studios 2 lamps | $0.00 |
| ARIZONA | FURN&FIXT | Phoenix Art Grp Office Art Work | $0.00 |
| ARIZONA | FURN&FIXT | Phoenix Art Grp Office work | $0.00 |
| ARIZONA | FURN&FIXT | Corp. Furniture | $0.00 |
| ARIZONA | FURN&FIXT | Esser Design- Interior office sign | $0.00 |
| ARIZONA | FURN&FIXT | Conference Room Table | $0.00 |
| ARIZONA | FURN&FIXT | Audio/Visual equip for conference room | $0.00 |
| ARIZONA | FURN&FIXT | Binding Machine | $0.00 |
| ARIZONA | FURN&FIXT | Buffett Credenza, Porcelaim Board Frame | $0.00 |
| ARIZONA | FURN&FIXT | 8 Essentials Tech Task Chairs | $0.00 |
| ARIZONA | FURN&FIXT | CIS office furniture Inv#115055 | $0.00 |
| ARIZONA | FURN&FIXT | CIS Office Furniture | $0.00 |
| ARIZONA | FURN&FIXT | Peter Round table/cabineted whiteboard | $0.00 |
| ARIZONA | FURN&FIXT | Gemini Exec Furniture | $0.00 |
| ARIZONA | FURN&FIXT | CIS Office Furniture | $0.00 |
| ARIZONA | FURN&FIXT | DS Studio art works | $0.00 |
| ARIZONA | FURN&FIXT | Lvl 3 AV conference rm equip | $0.00 |
| ARIZONA | FURN&FIXT | Royal Sign Exterior Signage | $0.00 |
| ARIZONA | FURN&FIXT | Office furniture | $0.00 |
| ARIZONA | FURN&FIXT | Office Chairs | $0.00 |
| ARIZONA | FURN&FIXT | Mark's desk & credenza | $0.00 |
| ARIZONA | FURN&FIXT | Custom Furniture | $0.00 |
| ARIZONA | FURN&FIXT | Office Lateral Files | $0.00 |
| ARIZONA | FURN&FIXT | Office chairs for Patrick | $0.00 |
| ARIZONA | FURN&FIXT | Trade Show exhibit | $0.00 |
| ARIZONA | FURN&FIXT | Trade show exhibit Booth Banner | $0.00 |
| ARIZONA | FURN&FIXT | Office Furniture(desk, credenza &bd frm) | $0.00 |
| ARIZONA | FURN&FIXT | 48" wood round table & base | $0.00 |
| ARIZONA | FURN&FIXT | Tradeshow Booth Display | $0.00 |
| ARIZONA | FURN&FIXT | Office furniture- Chairs | $0.00 |
| ARIZONA | FURN&FIXT | Office furniture- Desk/Credenza | $0.00 |
| NASHVILLE- TN | FURN&FIXT | Nashville Univita Sign | $0.00 |
| NASHVILLE- TN | FURN&FIXT | Nashville Univita Sign | $0.00 |
| ARIZONA | FURN&FIXT | Patio furniture | $0.00 |
| ARIZONA | FURN&FIXT | Custom Desk- Jane Harrison | $0.00 |
| ARIZONA | FURN&FIXT | 3 Task Chairs | $0.00 |
| ARIZONA | FURN&FIXT | Furniture & white boards | $0.00 |
| FLORIDA | FURN&FIXT | Office furniture- Michele Haas Miramar | $0.00 |
| ARIZONA | FURN&FIXT | Calibre lateral file for Adam Woods | $0.00 |
| ARIZONA | FURN&FIXT | Patio Furniture for Mark Reagen | $0.00 |
| ARIZONA | FURN&FIXT | Patio Furniture for Eileen Coggins | $0.00 |

ATTACHMENT - SCHEDULE B

No. 28

| | | | |
|---|---|---|---:|
| ARIZONA | FURN&FIXT | Umbrella base weight & base | $0.00 |
| ARIZONA | FURN&FIXT | 3 Lateral File Cabinets | $1,415.33 |
| ARIZONA | FURN&FIXT | Completion of Storage Cabinets | $1,229.33 |
| ARIZONA | FURN&FIXT | 7' Credenza | $1,418.26 |
| EDEN PRAIRIE | FURN&FIXT | Defibulator - Maitland | $1,370.93 |
| FUNDS-MMS-EP | FURN&FIXT | Aficio 2051 S/P Digital copier | $0.00 |
| WOODBURY | FURN&FIXT | 3 Refrigerators - Woodbury | $2,953.26 |
| EDEN PRAIRIE | FURN&FIXT | Univita sign for EP (building) | $0.00 |
| EDEN PRAIRIE | FURN&FIXT | Reconfigure & balance the acoustic sound | $0.00 |
| EDEN PRAIRIE | FURN&FIXT | Key card access systems & CCTV cameras | $0.00 |
| EDEN PRAIRIE | FURN&FIXT | Glass Logo Signage & Install | $1,120.05 |
| ORLANDO | FURN&FIXT | Laminate Signs for windows and vehicles | $4,910.57 |
| TENNESSEE | FURN&FIXT | CCTV System and Card Access additions | $11,245.67 |
| EDEN PRAIRIE | FURN&FIXT | EP First Floor Office Furniture | $0.00 |
| EDEN PRAIRIE | FURN&FIXT | Furniture for EP 1st floor buildout | $0.00 |
| EDEN PRAIRIE | FURN&FIXT | Furniture for EP 1st floor buildout | $0.00 |
| EDEN PRAIRIE | FURN&FIXT | Furniture for EP 1st floor buildout | $0.00 |
| EDEN PRAIRIE | FURN&FIXT | Mach Office Furniture | $691.81 |
| EDEN PRAIRIE | FURN&FIXT | 10 Office Chairs | $1,410.43 |
| EDEN PRAIRIE | FURN&FIXT | Chair - Jenny Seivert | $769.43 |
| FUNDS-MMS-EP | FURN&FIXT | 5th floor furniture pedestals & shelves | $0.00 |
| MIRAMAR FL | FURN&FIXT | Refrigerator for Miami Breakroom | $1,076.50 |
| TENNESSEE | FURN&FIXT | 6 Tables & 16 Chairs | $3,286.32 |
| WOODBURY | FURN&FIXT | 96x4 Beam, Wire Deck, Pallet Rack | $770.71 |
| WOODBURY | FURN&FIXT | Woodbury Chairs | $1,331.47 |
| WOODBURY | FURN&FIXT | Woodbury Expansion Furniture | $34,399.50 |
| WOODBURY | FURN&FIXT | Lateral Files/Cabinets/Storage | $1,722.27 |
| WOODBURY | FURN&FIXT | Woodbury Furniture | $3,568.07 |
| FUNDS-MMS-EP | FURN&FIXT | 5th floor workstation for MMS | $0.00 |
| WOODBURY | FURN&FIXT | 5 Sit-Stand Stations | $1,572.78 |
| WOODBURY | FURN&FIXT | Samsung 1.5 ton mini-split Air Unit | $2,249.17 |
| EDEN PRAIRIE | FURN&FIXT | Reconfigure 6th Floor AP Space | $3,119.63 |
| MIRAMAR FL | FURN&FIXT | QTY 1 - 2 DRAWER FILE | $1,711.65 |
| | | | $83,343.14 |

## Schedule B-29  - Equipment

| Payer | Description | Address 1 | Address 2 | Amount |
|-------|-------------|-----------|-----------|--------|
| AMG FL | Durable medical equipment in the field with patients covered by AMG FL | P.O. Box 61010 | Virginia Beach, VA  23466 | $523,305 |
| Better Health | Durable medical equipment in the field with patients covered by Better Health | P.O. Box 211665 | Eagan, MN 55121 | $224,806 |
| Centene FL | Durable medical equipment in the field with patients covered by Centene FL | 1301 International Parkway Suite 400 | Sunrise, FL 33323 | $1,116,261 |
| Coventry | Durable medical equipment in the field with patients covered by Coventry | P.O. Box 7403 | London, KY 40742 | $1,843,200 |
| Magellan | Durable medical equipment in the field with patients covered by Magellan | P.O. Box 2097 | Maryland Heights, MO 63043 | $93,316 |
| Peach State | Durable medical equipment in the field with patients covered by Peach State | P.O. Box 3030 | Farmington, MO 63640-3800 | $11,593 |
| Simply | Durable medical equipment in the field with patients covered by Simply | P.O. Box 21535 | Eagan, MN 55121 | $862,568 |
| | | | | $4,675,051 |

B 6D (Official Form 6D (12/07)

In re Univita Health Inc.,                                    Case No._____
               **Debtor**                                                              **(If known)**

# SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

The scheduled claims below are reported on a consolidated basis for all Debtors. More details are included in the Global Notes filed herewith.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above.)* | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|
| Genstar Capital Partners V, L.P. c/o Genstar Capital LLC Four Embarcadero Center San Francisco, CA 94111-4191 Attention: Robert Weltman | Senior Secured Loan Agreement dated as of 3/17/2015 VALUE $ VALUE $ VALUE $ | | | | $20,497,945 | |

SF\5951447.10

**3**

B 6E (Official Form 6E) (04/13)

In re Univita Health Inc.,                                          Case No._____
————————————————————                                                        (If known)
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐    **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐    **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐    **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days

B 6E (Official Form 6E) (04/13) – Cont.

In re Univita Health Inc.,_____                         Case No._____
           **Debtor**                                                                    **(If known)**

immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐       **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐       **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐       **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☒       **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐       **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐       **Claims for Death or Personal Injury While Debtor Was Intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_9_  continuation sheets attached

B 6E (Official Form 6E) (04/13) – Cont.

In re Univita Health Inc.,                                          Case No._____
           **Debtor**                                                                              (If known)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. _____ **SEE ATTACHMENT DOC ID 5990253** | | | | | | | | | |
| Account No. _____ | | | | | | | | | |
| Account No. _____ | | | | | | | | | |
| Account No. _____ | | | | | | | | | |
| Account No. _____ | | | | | | | | | |

Total▶ (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

| | UNLIQUIDATED | | |
|---|---|---|---|

Totals▶ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

| | | UNLIQUIDATED | UNLIQUIDATED |
|---|---|---|---|

3

ATTACHMENT

Schedule E - Taxes

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|
| Arizona Department of Revenue PO Box 29085 Phoenix, AZ 85038 | | ✕ | ✕ | ✕ | Unliquidated | | |
| BROWARD COUNTY REVENUE COLLECTOR 115 S. Andrews Avenue Rm A-100 Ft. Lauderdale, FL 33301 | | ✕ | ✕ | ✕ | Unliquidated | | |
| BROWARD COUNTY REVENUE COLLECTOR 115 S. Andrews Avenue Rm A-100 Ft. Lauderdale, FL 33301 | | ✕ | ✕ | ✕ | Unliquidated | | |
| Broward County Revenue Collector 1800 N.W. 66th Avenue #100 Plantation, FL 33313-4535 | | ✕ | ✕ | ✕ | Unliquidated | | |

Schedule E - Taxes

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|
| Broward County Revenue Collector 1800 N.W. 66th Avenue #100 Plantation, FL 33313-4535 | | ✕ | ✕ | ✕ | Unliquidated | | |
| Broward County Revenue Collector Government Center Annex Ft. Lauderdale, FL 33301-1895 | | ✕ | ✕ | ✕ | Unliquidated | | |
| CITY OF TALLAHASSEE BUSINESS TAX REVENUE DIVISION BOX A4 TALLAHASSEE, FL 32301 | | ✕ | ✕ | ✕ | Unliquidated | | |
| CITY OF TALLAHASSEE BUSINESS TAX REVENUE DIVISION BOX A4 TALLAHASSEE, FL 32301 | | ✕ | ✕ | ✕ | Unliquidated | | |
| CITY OF TALLAHASSEE BUSINESS TAX REVENUE DIVISION BOX A4 TALLAHASSEE, FL 32301 | | ✕ | ✕ | ✕ | Unliquidated | | |

Schedule E - Taxes

SF\5990253.2

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|
| Florida Department of Revenue 5050 W Tennessee Street Tallahassee, FL 32399-0110 | | ✕ | ✕ | ✕ | Unliquidated | | |
| FLORIDA DEPARTMENT OF REVENUE 5050 W. TENNESSEE STREET TALLAHASSEE, FL 32399-0125 | | ✕ | ✕ | ✕ | Unliquidated | | |
| Florida Department of Revenue 6565 Taft St #300 Hollywood, FL 33024-4044 | | ✕ | ✕ | ✕ | Unliquidated | | |
| Georgia Dept of Revenue Processing Center Atlanta, GA 30348-5136 | | ✕ | ✕ | ✕ | Unliquidated | | |
| Georgia Dept. of Revenue Taxpayer Services Division Atlanta, GA 30374-0321 | | ✕ | ✕ | ✕ | Unliquidated | | |

Schedule E - Taxes

SF\5990253.2

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|
| Internal Revenue Service Kansas City, MO 64999-0202 | | ✕ | ✕ | ✕ | Unliquidated | | |
| Internal Revenue Service PO Box 105017 Atlanta, GA | | ✕ | ✕ | ✕ | Unliquidated | | |
| Kentucky Revenue Cabinet Frankfort, KY 40620 | | ✕ | ✕ | ✕ | Unliquidated | | |
| Louisiana Dept of Revenue PO Box 1231 Baton Rouge, LA 70821-1231 | | ✕ | ✕ | ✕ | Unliquidated | | |
| Louisiana Dept of Revenue PO Box 1231 Baton Rouge, LA 70821-1231 | | ✕ | ✕ | ✕ | Unliquidated | | |

Schedule E - Taxes

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|
| Massachusetts Dept of Revenue<br>PO Box 7046<br>Boston, MA  02204 | | ✕ | ✕ | ✕ | Unliquidated | | |
| Miami-Dade County Tax collector<br>140 West Flagler Street #1407<br>Miami, FL 33130 | | ✕ | ✕ | ✕ | Unliquidated | | |
| Minnesota Revenue<br>Mail Station 1260<br>St Paul, MN  55145-1260 | | ✕ | ✕ | ✕ | Unliquidated | | |
| Mississippi Department of Revenue<br>P.O. Box 23075<br>Jackson, MS  39225-3075 | | ✕ | ✕ | ✕ | Unliquidated | | |

Schedule E - Taxes

SF\5990253.2

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|
| Missouri Department of Revenue<br>PO Box 3020<br>Jefferson City, MO 65105-3020 | | ✕ | ✕ | ✕ | Unliquidated | | |
| New Hampshire Dept of Revenue<br>PO Box 637<br>Concord, NH  03302-0637 | | ✕ | ✕ | ✕ | Unliquidated | | |
| Oregon Department of Revenue<br>PO Box 14780<br>Salem, OR  97309-0469 | | ✕ | ✕ | ✕ | Unliquidated | | |

Schedule E - Taxes

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|
| PA Dept of Revenue<br>PO Box 280425<br>Harrisburg, PA  17128-0422 | | ✕ | ✕ | ✕ | Unliquidated | | |
| Tennessee Department of Revenue<br>Andrew Jachson State Office Building<br>Nashville, TN  37242 | | ✕ | ✕ | ✕ | Unliquidated | | |
| Tennessee Dept of Revenue<br>500 Deaderick Street<br>Nashville, TN  37242 | | ✕ | ✕ | ✕ | Unliquidated | | |
| United States Treasury<br>Internal Revenue Service<br>Ogden, UT  84201-0039 | | ✕ | ✕ | ✕ | Unliquidated | | |
| Washington State Dept of Revenue<br>PO Box 47464<br>Olympia, WA  98504 | | ✕ | ✕ | ✕ | Unliquidated | | |

Schedule E - Taxes

SF\5990253.2

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|
| Washington State Dept of Revenue<br>PO Box 47464<br>Olympia, WA  98504 | | ✕ | ✕ | ✕ | Unliquidated | | |
| West Virginia State Tax Dept<br>Revenue Division<br>Charleston, WV  25330-2745 | | ✕ | ✕ | ✕ | Unliquidated | | |

Total▶
(Use only on last page of the completed Schedule E.  Report also on the Summary of Schedules.)

$ unliquidated

Totals▶
(Use only on last page of the completed Schedule E.  If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

$ unliquidated

$ unliquidated

Schedule E - Taxes

SF\5990253.2

B 6F (Official Form 6F) (12/07)

In re Univita Health Inc.,                                    Case No._____
_____
           **Debtor**                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. _____  **SEE ATTACHMENT TO SCHEDULE F** | | | | | | | |
| Account No. _____ | | | | | | | |

Total▶
(Use only on last page of the completed Schedule F.)
(Report also on the Summary of Schedules of Certain Liabilities and Related Data)

$1,060,184.33

SF\5951447.10

**3**

Attachment
SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
UNIVITA HEALTH INC.

| Vendor Name | Address 1 | Address 2 | City | State | Zip Code | Date | Amount | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|
| Alert Logic, Inc. | 1776 Yorktown St, 7th Floor | Suite-132 PMB 158 | Houston | TX | 77040 | 5/26/2015 | $ 7,430.28 | | | |
| APconnections, Inc. | 2770 Arapahoe Rd | | Lafayette | CO | 80026 | 7/7/2015 | $ 17,240.00 | | | |
| APPALACHIAN REGIONAL HEALTHC.* | ATTN: CAROLYN NEACE | 100 AIRPORT GARDENS RD | HAZARD | KY | 41701 | 7/7/2015 | $ 113,391.00 | | | |
| APPALACHIAN REGIONAL HEALTHC.* | ATTN: CAROLYN NEACE | 100 AIRPORT GARDENS RD | HAZARD | KY | 41701 | 7/31/2015 | $ 106,950.10 | | | |
| Aramark Refreshment Services | 6667 Old Shakopee Road | Suite 103 | Bloomington | MN | 55438 | 5/6/2015 | $ 407.64 | | | |
| Aramark Refreshment Services | 6667 Old Shakopee Road | Suite 103 | Bloomington | MN | 55438 | 5/20/2015 | $ 894.48 | | | |
| Aramark Refreshment Services | 6667 Old Shakopee Road | Suite 103 | Bloomington | MN | 55438 | 6/25/2015 | $ 948.12 | | | |
| Aramark Refreshment Services | 6667 Old Shakopee Road | Suite 103 | Bloomington | MN | 55438 | 7/13/2015 | $ 467.63 | | | |
| Aramark Refreshment Services | 6667 Old Shakopee Road | Suite 103 | Bloomington | MN | 55438 | 7/27/2015 | $ 427.26 | | | |
| Berger Transfer & Storage | NW7215 | | Minneapolis | MN | 55485-7215 | 7/27/2015 | $ 420.00 | | | |
| Brightree LLC | 1735 North brown Road | Suite 500 | Lawrenceville | GA | 30043 | 7/7/2015 | $ 4,680.00 | | | |
| Brightree LLC | 1735 North brown Road | Suite 500 | Lawrenceville | GA | 30043 | 7/13/2015 | $ 80.50 | | | |
| Business Wire, Inc. | Department 34182 | PO Box 39000 | San Francisco | CA | 94139 | 6/25/2015 | $ 1,030.00 | | | |
| Casenet, LLC | PO Box 957501 | | St. Louis | MO | 63195-7501 | 5/12/2015 | $ 2,500.00 | | | |
| Casenet, LLC | PO Box 957501 | | St. Louis | MO | 63195-7501 | 6/9/2015 | $ 2,500.00 | | | |
| Casenet, LLC | PO Box 957501 | | St. Louis | MO | 63195-7501 | 7/7/2015 | $ 2,500.00 | | | |
| CDW Direct, LLC | PO Box 75723 | | Chicago | IL | 60675-5723 | 7/7/2015 | $ 18,588.34 | | | |
| CDW Direct, LLC | PO Box 75723 | | Chicago | IL | 60675-5723 | 7/13/2015 | $ 6,393.22 | | | |
| CNS CORP DBA HOME HEALTH PLUS | 2830 South Redwood Road | Suite A | West Valley City | UT | 84119-5625 | 7/7/2015 | $ 6,376.00 | | | |
| Comcast | PO BOX 1577 | | Newark | NJ | 07101-1577 | 7/27/2015 | $ 123.66 | | | |
| Criterion Consulting Solutions | 543 Granada Ter | | Ponte Vedra Beach | FL | 32082 | 7/13/2015 | $ 8,383.30 | | | |
| Dynamic Network Services, Inc | 150 Dow Street Tower 2 | | Manchester | NH | 03101 | 6/25/2015 | $ 3,600.00 | | | |
| Executive Printers of Florida c/o Hobby Press | 8014 NW 74 Ave | | Medley | FL | 33166 | 5/6/2015 | $ 500.98 | | | |
| Executive Printers of Florida c/o Hobby Press | 8014 NW 74 Ave | | Medley | FL | 33166 | 6/25/2015 | $ 5,460.34 | | | |
| Executive Printers of Florida c/o Hobby Press | 8014 NW 74 Ave | | Medley | FL | 33166 | 7/7/2015 | $ 1,288.41 | | | |
| Executive Printers of Florida c/o Hobby Press | 8014 NW 74 Ave | | Medley | FL | 33166 | 7/27/2015 | $ 51.36 | | | |
| General Electric Capital Corp | PO Box 31001-0273 | | Pasadena | CA | 91110-0273 | 7/27/2015 | $ 8,586.40 | | | |
| GLOBAL CROSSING | PO BOX 790407 | | St Louis | MO | 63179-0407 | 1/12/2015 | $ 1,677.27 | | | |
| iheatlh Technologies, Inc. c/o iheatlh rofessional Services,LLC | 115 Perimeter Center Place, | Suite 700 | Atlanta | GA | 30346 | 5/27/2015 | $ 3,712.00 | | | |
| iheatlh Technologies, Inc. c/o iheatlh rofessional Services,LLC | 115 Perimeter Center Place, | Suite 700 | Atlanta | GA | 30346 | 6/16/2015 | $ 5,800.00 | | | |
| iheatlh Technologies, Inc. c/o iheatlh rofessional Services,LLC | 115 Perimeter Center Place, | Suite 700 | Atlanta | GA | 30346 | 7/7/2015 | $ 4,008.00 | | | |
| Insight | PO Box 731069 | | Dallas | TX | 75373-1069 | 6/9/2015 | $ 858.71 | | | |
| Jay A. Wendroth | 5200 Annapolis Lane North | #1303 | Plymouth | MN | 55446 | 5/6/2015 | $ 8,400.00 | | | |
| Konica Minolta | Dept Ch 19188 | | Palatine | IL | 60055-9188 | 7/27/2015 | $ 28.06 | | | |
| Language Select, LLC | 7590 North Glenoaks Blvd | Suite-300 | Los Angeles | CA | 91504 | 6/25/2015 | $ 857.57 | | | |
| Lee Hecht Harrison LLC | Dept CH# 10544 | | Palatine | IL | 60055-0544 | 7/7/2015 | $ 900.00 | | | |
| McKesson Technologies, Inc. | 22423 Network Place | | Chicago | IL | 60673 | 5/20/2015 | $ 225.00 | | | |
| NACR, Inc. | NW 5806 | PO Box 1450 | Minneapolis | MN | 55485-5806 | 4/21/2015 | $ 290.81 | | | |
| NACR, Inc. | NW 5806 | PO Box 1450 | Minneapolis | MN | 55485-5806 | 5/20/2015 | $ 11,186.76 | | | |
| Navisite Inc. | PO Box 10138 | | Uniondale | NY | 11555-0138 | 7/7/2015 | $ 10,925.25 | | | |
| Orange Tree Employment Screening | VB Box 105-1002235 | PO Box 9202 | Minneapolis | MN | 55480-9202 | 7/27/2015 | $ 193.28 | | | |
| Orion HR Group, LLC | 12832 Floral Avenue | | Apple Valley | MN | 55124 | 6/25/2015 | $ 1,000.00 | | | |
| Orion HR Group, LLC | 12832 Floral Avenue | | Apple Valley | MN | 55124 | 7/27/2015 | $ 500.00 | | | |
| Parallel Technologies, Inc. | 7667 Equitable Drive | | Eden Prairie | MN | 55344 | 4/28/2015 | $ 312.02 | | | |
| PHYSICIANS REVIEW NETWORK, INC | 4422 N 24th Street | Suite-201 | PHOENIX | AZ | 85016 | 6/1/2015 | $ 2,102.00 | | | |
| Pritchett & Hull | 3440 Oakcliff Road NE | Suite 110 | Atlanta | GA | 30340-3006 | 7/7/2015 | $ 222.98 | | | |
| Quest Analytics, LLC | 15 Park Place | Suite 300 | Appleton | WI | 54914 | 5/20/2015 | $ 20,250.00 | | | |
| Randstad Professionals US LP DBA Randstad Sourceright | 150 Presidentia Way | Suite 400 | Woburn | MA | 01801 | 5/12/2015 | $ 122,303.60 | | | |
| Randstad Professionals US LP DBA Randstad Sourceright | 150 Presidentia Way | Suite 400 | Woburn | MA | 01801 | 6/25/2015 | $ 73,829.30 | | | |
| Randstad Professionals US LP DBA Randstad Sourceright | 150 Presidentia Way | Suite 400 | Woburn | MA | 01801 | 7/7/2015 | $ 50,622.20 | | | |
| Refulgent Technologies, Inc. | 112 S Tryon St. | Suite 1270 | Charlotte | NC | 28284 | 6/9/2015 | $ 25,200.00 | | | |
| Refulgent Technologies, Inc. | 112 S Tryon St. | Suite 1270 | Charlotte | NC | 28284 | 7/7/2015 | $ 13,200.00 | | | |
| ServiceNow, Inc. | P.O. Box 731647 | | Dallas | TX | 75374-1647 | 6/16/2015 | $ 1,811.66 | | | |
| SHI International Corp. | 290 Davidson Avenue | | Somerset | NJ | 08873 | 6/30/2015 | $ 140.79 | | | |
| SHI International Corp. | 290 Davidson Avenue | | Somerset | NJ | 08873 | 7/13/2015 | $ 311.37 | | | |
| Steven Douglas Associates, INC. | 1301 International Parkway | STE-510 | Fort Lauderdale | FL | 33323 | 7/7/2015 | $ 19,440.00 | | | |
| Tapoa LLC | 1660 South Highway 100, Ste 260 | | St. Louis Park | MN | 55416 | 4/14/2015 | $ 16,765.50 | | | |
| TW Telecom | PO Box 172567 | | Denver | CO | 80217-2567 | 7/27/2015 | $ 11,483.86 | | | |
| United Business Mail, Inc. | 405 35th Ave NE | | Minneapolis | MN | 55418 | 7/27/2015 | $ 1,769.75 | | | |
| United Care Home Health Services LLC | 12505 Orange Dove | Suite 901 | Davie | FL | 33330 | 7/13/2015 | $ 3,720.00 | | | |
| United Data Technologies Inc. | 8825 NW 21 Terr | | Miami | FL | 33172 | 6/30/2015 | $ 85,133.73 | | | |
| United Data Technologies Inc. | 8825 NW 21 Terr | | Miami | FL | 33172 | 7/17/2015 | $ 1,609.51 | | | |
| UNIVERSITY OF ALABAMA AT BIRMINGHAM | CH19 201 2041 | 1720 2nd Ave South | BIRMINGHAM | AL | 35294-2041 | 5/20/2015 | $ 9,944.70 | | | |
| UNIVERSITY OF ALABAMA AT BIRMINGHAM | CH19 201 2041 | 1720 2nd Ave South | BIRMINGHAM | AL | 35294-2041 | 6/25/2015 | $ 4,015.00 | | | |
| | | | | | | TOTAL | $ 834,859.50 | | | |

System:      8/14/2015          11:49:28 AM
User Date:   8/14/2015

# AGED TRIAL BALANCE
## UNIVITA HEALTH INC.
### Payables Management

Page:      1
User ID:   jpizarro

**Ranges:**

| | | | |
|---|---|---|---|
| Vendor ID: | First - Last | W-9 Received: | First - Last |
| Class ID: | First - Last | Posting Date: | First - Last |
| Payment Priority: | First - Last | Document Number: | First - Last |
| Vendor Name: | First - Last | | |

| | | |
|---|---|---|
| Print Option: | SUMMARY | |
| Age By: | Document Date | Exclude: Credit Balance, Zero Balance, No Activity, Unposted Applied Credit Documents, Multicurrency Info |
| Aging Date: | 8/14/2015 | Sorted By: Vendor ID / Due Date |

| Vendor ID: BMC2727 | Name: BMC Group VDR LLC | Class ID: REGULAR | W-9 Received: | |
|---|---|---|---|---|
| | **Due** | **Current Period** | **31 - 60 Days** | **61 - 90 Days** | **91 and Over** |
| Voucher(s): 1  Aged Totals: | $2,948.60 | $0.00 | $2,948.60 | $0.00 | $0.00 |

| Vendor ID: BRIGH9599 | Name: Brightree LLC | Class ID: REGULAR | W-9 Received: | |
|---|---|---|---|---|
| | **Due** | **Current Period** | **31 - 60 Days** | **61 - 90 Days** | **91 and Over** |
| Voucher(s): 6  Aged Totals: | $24,763.39 | $0.00 | $22,618.39 | $2,145.00 | $0.00 |

| Vendor ID: CDW | Name: CDW Direct, LLC | Class ID: REGULAR | W-9 Received: W-9 Rec'vd | |
|---|---|---|---|---|
| | **Due** | **Current Period** | **31 - 60 Days** | **61 - 90 Days** | **91 and Over** |
| Voucher(s): 3  Aged Totals: | $11,015.34 | $0.00 | $0.00 | $11,008.22 | $7.12 |

| Vendor ID: CERIDIAN | Name: Ceridian HCM, Inc. | Class ID: REGULAR | W-9 Received: | |
|---|---|---|---|---|
| | **Due** | **Current Period** | **31 - 60 Days** | **61 - 90 Days** | **91 and Over** |
| Voucher(s): 1  Aged Totals: | $7,069.33 | $0.00 | $7,069.33 | $0.00 | $0.00 |

| Vendor ID: CONCURTECH | Name: Concur Technologies, Inc | Class ID: REGULAR | W-9 Received: | |
|---|---|---|---|---|
| | **Due** | **Current Period** | **31 - 60 Days** | **61 - 90 Days** | **91 and Over** |
| Voucher(s): 1  Aged Totals: | $13,834.80 | $0.00 | $13,834.80 | $0.00 | $0.00 |

| Vendor ID: DATA VAULT | Name: Data Security Development | Class ID: REGULAR | W-9 Received: Yes | |
|---|---|---|---|---|
| | **Due** | **Current Period** | **31 - 60 Days** | **61 - 90 Days** | **91 and Over** |
| Voucher(s): 1  Aged Totals: | $91.50 | $0.00 | $91.50 | $0.00 | $0.00 |

| Vendor ID: INOV7974 | Name: Inovalon, Inc. | Class ID: REGULAR | W-9 Received: | |
|---|---|---|---|---|
| | **Due** | **Current Period** | **31 - 60 Days** | **61 - 90 Days** | **91 and Over** |
| Voucher(s): 1  Aged Totals: | $5,141.61 | $0.00 | $5,141.61 | $0.00 | $0.00 |

| Vendor ID: JANE9428 | Name: Janex, Inc. | Class ID: REGULAR | W-9 Received: | |
|---|---|---|---|---|
| | **Due** | **Current Period** | **31 - 60 Days** | **61 - 90 Days** | **91 and Over** |
| Voucher(s): 1  Aged Totals: | $112.64 | $112.64 | $0.00 | $0.00 | $0.00 |

| Vendor ID: KONICA | Name: Konica Minolta | Class ID: REGULAR | W-9 Received: W-9 Rec'vd | |
|---|---|---|---|---|
| | **Due** | **Current Period** | **31 - 60 Days** | **61 - 90 Days** | **91 and Over** |
| Voucher(s): 4  Aged Totals: | $5,182.72 | $0.00 | $5,182.72 | $0.00 | $0.00 |

| Vendor ID: KPMG LLP | Name: KPMG LLP | Class ID: REGULAR | W-9 Received: | |
|---|---|---|---|---|
| | **Due** | **Current Period** | **31 - 60 Days** | **61 - 90 Days** | **91 and Over** |
| Voucher(s): 1  Aged Totals: | $30,000.00 | $0.00 | $0.00 | $0.00 | $30,000.00 |

| Vendor ID: LTCG INC | Name: Long Term Care Group, Inc | Class ID: REGULAR | W-9 Received: Yes | |
|---|---|---|---|---|
| | **Due** | **Current Period** | **31 - 60 Days** | **61 - 90 Days** | **91 and Over** |
| Voucher(s): 4  Aged Totals: | $48,718.16 | $22,666.89 | $26,051.26 | $0.00 | $0.01 |

| Vendor ID: PRICEWATERHOUS | Name: PRICEWATERHOUSE COOPERS LLP | Class ID: REGULAR | W-9 Received: | |
|---|---|---|---|---|
| | **Due** | **Current Period** | **31 - 60 Days** | **61 - 90 Days** | **91 and Over** |
| Voucher(s): 2  Aged Totals: | $25,700.00 | $0.00 | $0.00 | $21,950.00 | $3,750.00 |

| Vendor ID: SHI9648 | Name: Shi International Corp. | Class ID: REGULAR | W-9 Received: | |
|---|---|---|---|---|
| | **Due** | **Current Period** | **31 - 60 Days** | **61 - 90 Days** | **91 and Over** |
| Voucher(s): 2  Aged Totals: | $3,045.75 | $0.00 | $0.00 | $3,045.75 | $0.00 |

| Vendor ID: UNIT6138 | Name: United Data Technologies Inc. | Class ID: REGULAR | W-9 Received: | |
|---|---|---|---|---|
| | **Due** | **Current Period** | **31 - 60 Days** | **61 - 90 Days** | **91 and Over** |
| Voucher(s): 3  Aged Totals: | $47,700.99 | $0.00 | $47,700.99 | $0.00 | $0.00 |

| | **Vendor(s)** | **Due** | **Current Period** | **31 - 60 Days** | **61 - 90 Days** | **91 and Over** |
|---|---|---|---|---|---|---|
| **Vendor Totals:** | 14 | $225,324.83 | $22,779.53 | $130,639.20 | $38,148.97 | $33,757.13 |

B 6G (Official Form 6G) (12/07)

In re Univita Health Inc.,                                    Case No._____
                    Debtor                                                        (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

     Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

**SEE ATTACHMENT – SCHEDULE G**

**DOC ID 5987071**

SF\5951447.10

ATTACHMENT

SCHEDULE G

**Real Property Leases**

| Entity of Record | Address | Owned, Leased or Other Interest | Landlord/ Owner if Leased or Other Interest | To be Encumbered by Mortgage/ Filing Office | Filing Office for Mortgage |
|---|---|---|---|---|---|
| Univita of Florida, Inc. | 4710 Eisenhower Blvd., Suite #C-7 Tampa, FL 33634 Hillsborough County | Lease | ARA properties No1, LTD | No | N/A |
| Univita of Florida, Inc. (f/k/a Florida Home Medical Equipment, Inc.) | 771 Fentress Blvd., Suite #8 Daytona Beach, FL 32114 Volusia County | Lease | Fentress Business Center, LLC | No | N/A |
| Univita of Florida, Inc. (f/k/a Florida Home Medical Equipment, Inc.) | 5570 Florida Mining Blvd., Units 101 & 102 Jacksonville, Florida 32257 Duval County | Lease | Niya Avenues, LLC | No | N/A |
| Univita of Georgia, Inc. | 1824 Briarwood Industrial Court, Suite 3 Atlanta, GA 30329 Dekalb County | Lease | Hosel Rocket, LLC | No | N/A |
| Univita Health Inc. | 3700 Commerce Parkway Miramar, FL 33025 Broward County | Lease | Sunbeam Properties, Inc. | No | N/A |
| Univita of Florida, Inc. (f/k/a Florida Home Medical Equipment, Inc.) | 11000 Metro Parkway, Suite 23 Fort Myers, FL 33966 Lee County | Lease | Veronica Business Park, LLC | No | N/A |
| Univita Health Inc. | 1700 Park Lane South, Unit #8 Jupiter, FL 33458 Palm Beach County | Lease | Common Cents Investments, LLC | No | N/A |
| Univita Health Inc. | 2252 Commerce Park Drive, Suite 100 Orlando, FL 32837 Brevard County | Lease | East Group Properties, LP | No | N/A |
| Univita of Florida, Inc. (f/k/a All-Med Services of Florida, Inc.) | 5017 and 5019 Rio Vista Avenue #6 Tampa, FL 33634 Palm Beach County | Lease | ARA Properties No. 3, LTD | No | N/A |

ATTACHMENT

SCHEDULE G

| Entity of Record | Address | Owned, Leased or Other Interest | Landlord/ Owner if Leased or Other Interest | To be Encumbered by Mortgage/ Filing Office | Filing Office for Mortgage |
|---|---|---|---|---|---|
| Univita Health Inc. (d/b/a Florida Home Medical Equipment Inc.) | 15800 SW 25th Street Miramar, FL 33027 Broward County | Lease | Green Meadows Miramar LLC | No | N/A |
| Univita Health Inc. | 1410 Forest Drive, Suite 34 Annapolis, MD 21403 Ann Arundel County | Lease | Forest-Gemini Limited Partnership | No | N/A |
| Univita Health Inc. | 1572-A South Maple Avenue Cookeville, TN 38506 Putnam County | Lease | Billy C. Hall | No | N/A |
| Univita of Tennessee, Inc. | 943, 945, and 947 Woodland Street Nashville, TN 37206 Metropolitan Government of Nashville and Davidson County | Lease | Green & Little, LLC | No | N/A |
| Univita Health Inc. | 142 Space Park South Drive, Building 5 Nashville, TN 37211 Metropolitan Government of Nashville and Davidson County | Lease | Space Park South, LLC | No | N/A |
| Univita of Tennessee, Inc. (f/k/a Holland Medical Equipment, Inc.) | 3716 East Stone Drive Kingsport, TN 37660 Sullivan County | Lease | Michael Bailey | No | N/A |
| Univita Health Inc. | 11000 Prairie Lakes Drive, Suite 600 Eden Prairie, MN 55344 Hennepin County | Lease | Long Term Care Group, Inc. | No | N/A |
| Univita Health Inc. | 7805 Hudson Road Woodbury, MN 55125 Washington County | Lease | Long Term Care Group, Inc. | No | N/A |
| Univita of Tennessee, Inc. | 374 Highway 100 Centerville, TN 37033 Hickman County | Lease | Michael Bryant | No | N/A |
| Univita of Tennessee, Inc. | 783 Highway 55 Lynchburg, TN 37352 Moore County | Lease | Clark Gas Co., Inc. | No | N/A |

ATTACHMENT

SCHEDULE G

| Entity of Record | Address | Owned, Leased or Other Interest | Landlord/ Owner if Leased or Other Interest | To be Encumbered by Mortgage/ Filing Office | Filing Office for Mortgage |
|---|---|---|---|---|---|
| Univita Health Inc. | 30 Tremont Street, Suite 16 Duxbury, MA 02332 Plymouth County | Lease | 30 Tremont Street, LLC | No | N/A |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| 180 Medical, Inc.<br>5175 Elmore Road, Ste 18<br>MEMPHIS, TN 38134 | Univita Health Inc.<br>and related entities | Service Provider |
| 180 Medical, Inc. (FL)<br>2830 Horace Shepard Drive Ste. 2<br>DOTHAN, AL 36303 | Univita Health Inc.<br>and related entities | Service Provider |
| 180 Medical, Inc. (GA)<br>2830 Horace Shepard Drive Ste.2<br>DOTHAN, AL 36303 | Univita Health Inc.<br>and related entities | Service Provider |
| 180 Medical, Inc. (LA)<br>5324 West Reno Suite A<br>OKLAHOMA CITY, OK 73127 | Univita Health Inc.<br>and related entities | Service Provider |
| 180 Medical, Inc. (SC)<br>5324 West Reno Suite A<br>OKLAHOMA CITY, OK 73127 | Univita Health Inc.<br>and related entities | Service Provider |
| 1st America Home Medical Equipment<br>212 Northside Dr.<br>VALDOSTA, GA 31602 | Univita Health Inc.<br>and related entities | Service Provider |
| 1st America Infusion Services, LLC<br>212 Northside Dr.<br>VALDOSTA, GA 31602 | Univita Health Inc.<br>and related entities | Service Provider |
| 1st Choice Health Services, LP dba<br>1st Choice Home Health<br>1205 Beant Oaks Ct. Ste. 100<br>DENTON, TX 76201 | Univita Health Inc.<br>and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| 1st Choice Visiting Nurses LLC 111 E. Monument Ave Suite 329 KISSIMMEE, FL 34741 | Univita Health Inc. and related entities | Service Provider |
| 1st Home Health Care, Inc. 7815 SW 24 Street Ste. 100 MIAMI, FL 33155 | Univita Health Inc. and related entities | Service Provider |
| 2B2E, Inc. dba All At Home Healthcare 9770 Old Baymeadows Road Suite 129 JACKSONVILLE, FL 32256 | Univita Health Inc. and related entities | Service Provider |
| 34 HHA, Inc., d.b.a Home Health Care of North Central Texas, Inc. 1804 Chico Hwy. Ste. 104 BRIDGEPORT, TX 76426 | Univita Health Inc. and related entities | Service Provider |
| A & A Health Services 3408 West 84 Street Bldg G, Suite 203 HIALEAH, FL 33018 | Univita Health Inc. and related entities | Service Provider |
| A & A Home Care inc. 211 NORTH HIGHWAY 71 WEWAHITCHKA, FL 32465 | Univita Health Inc. and related entities | Service Provider |
| A & A Home Health Equipment, Inc. - Bartlett 7531 Bartlett Corporate Cove Ste.103 BARTLETT, TN 38133 | Univita Health Inc. and related entities | Service Provider |
| A & A Home Health Equipment, Inc. - Flowood 1009 N. Flowood Dr. FLOWOOD, MS 39232 | Univita Health Inc. and related entities | Service Provider |
| A & A Home Health Equipment, Inc. - Greenville 1 221 Highway 1 South GREENVILLE, MS 38701 | Univita Health Inc. and related entities | Service Provider |
| A & A Home Health Equipment, Inc. - Hattiesburg 1608 Broadway Drive Suite 30 HATTIESBURG, MS 39402 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| A & A Home Health Equipment, Inc. - Tupelo 1403 S. Green Street TUPELO, MS 38804 | Univita Health Inc. and related entities | Service Provider |
| A & B Medical Supply of Crowley, L.L.C. 1708 N. Parkerson Ave Suite 6 CROWLEY, LA 70526 | Univita Health Inc. and related entities | Service Provider |
| A & D Healthcare LLC 5138 Old Summer Road MEMPHIS, TN 38122 | Univita Health Inc. and related entities | Service Provider |
| A & G Spinal Solutions LLC 8695 College Parkway, Suite 1197 FORT MYERS, FL 33919 | Univita Health Inc. and related entities | Service Provider |
| A & H Store, Inc dba A & H Medical Supplies 610 West Meeker Street Ste. 201 KENT, WA 98032 | Univita Health Inc. and related entities | Service Provider |
| A + Quality Home Health Care, Inc. 10286 NW 47th Street SUNRISE, FL 33351 | Univita Health Inc. and related entities | Service Provider |
| A Caring Hand Home Care 9250 Cypress Green Drive #101 JACKSONVILLE, FL 32099 | Univita Health Inc. and related entities | Service Provider |
| A Caring Medical Supply Center, Inc. 2695 NORTH MILITARY TRAIL SUITE 20 WEST PALM BEACH, FL 33409 | Univita Health Inc. and related entities | Service Provider |
| A Familiar Face Home Health Services, Inc. - Manatee 5899 Whitfield Avenue Suite # 107 SARASOTA, FL 34243 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| A Plus Home Care Agency, Inc. 317 N. Krome Avenue HOMESTEAD, FL 33030 | Univita Health Inc. and related entities | Service Provider |
| A Premium Healthcare Solution, LLC - Conyers 1804 Overlake Drive Suite # B CONYERS, GA 30013 | Univita Health Inc. and related entities | Service Provider |
| A Premium Healthcare Solution, LLC - Macon 2012 Riverside Drive MACON, GA 31204 | Univita Health Inc. and related entities | Service Provider |
| A Quality Home Health 4U, INC 1305 SE 47 Terrace CAPE CORAL, FL 33904 | Univita Health Inc. and related entities | Service Provider |
| A Supreme Nursing and Homecare 3133 Golf Ridge Blvd. Suite 101 DOUGLASVILLE, GA 30135 | Univita Health Inc. and related entities | Service Provider |
| A Visiting Redi-Nurse - Lake Worth 2290 10 Avenue N, Suite 304 LAKE WORTH, FL 33461 | Univita Health Inc. and related entities | Service Provider |
| A Visiting Redi-Nurse - St. Lucie 155 SW Port St Lucie Blvd PORT ST LUCIE, FL 34984 | Univita Health Inc. and related entities | Service Provider |
| A-1 Medical, Inc. 1407 S. Church St. FLORENCE, SC 29505 | Univita Health Inc. and related entities | Service Provider |
| A-Z DME, LLC - MS 315 Tenth Ave North Suite 106 NASHVILLE, TN 37203 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| A.I.T(Always in touch) Home Health Inc 6238 Presidental Court suite 1a FORT MYERS, FL  33919 | Univita Health Inc. and related entities | Service Provider |
| AAA Home Health Services, Inc. 2929 SW 3 AVENUE STE. 520 MIAMI, FL  33129 | Univita Health Inc. and related entities | Service Provider |
| Aadesh RX, LLC. dba Palmetto Drugmart 907 10 Street East PALMETTO, FL  34221 | Univita Health Inc. and related entities | Service Provider |
| Aadesh RX, LLC. dba Wauchula Pharmacy 518 South 6 Avenue WAUCHULA, FL  33873 | Univita Health Inc. and related entities | Service Provider |
| Aaro Medical Supplies, Inc. 2222 SIMPSON AVENUE ABERDEEN, WA  98520 | Univita Health Inc. and related entities | Service Provider |
| Abbey Home Health Care - Broward 7800 W Oakland Park Blvd Suite # E 115 SUNRISE, FL  33351 | Univita Health Inc. and related entities | Service Provider |
| ABC Medical LLC 6185 Rvicers Ave. Ste. F NORTH CHARLESTON, SC 29406 | Univita Health Inc. and related entities | Service Provider |
| Abide Home Care Services 6960 Martin Dr. NEW ORLEANS, LA  70126 | Univita Health Inc. and related entities | Service Provider |
| Ability Medical Supply, Inc 5253 NW 108th Ave SUNRISE, FL  33351 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Able Medical & Sickroom dba Sweetwater Medical West 2475 East Nine Mile Road Ste. H PENSACOLA, FL  32514 | Univita Health Inc. and related entities | Service Provider |
| Absolute Caregivers Home Health Agency, Inc. 2051 45 Street Ste. 104 WEST PALM BEACH, FL  33407 | Univita Health Inc. and related entities | Service Provider |
| Absolute Home Care, Inc. 8000 N University Drive TAMARAC, FL  33321 | Univita Health Inc. and related entities | Service Provider |
| Absolute Home Health, Inc. - Miami 9000 SW 137th Avenue # 208 MIAMI, FL  33186 | Univita Health Inc. and related entities | Service Provider |
| Abundant Life Home Health Agency, LLC 28050 U.S HWY 19 N Suite # 102-E CLEARWATER, FL  33761 | Univita Health Inc. and related entities | Service Provider |
| ACA Home Health, LLC 4011 West Flagler Street Suite # 305 MIAMI, FL  33134 | Univita Health Inc. and related entities | Service Provider |
| Acadian Medical Supply 109 Chevy Lane Ste C. BUNKIE, LA  71322 | Univita Health Inc. and related entities | Service Provider |
| Access Quality Therapy Services, Inc. dba  AQTS Home Health 2929 Mossrock Ste. 200 SAN ANTONIO, TX  78230 | Univita Health Inc. and related entities | Service Provider |
| Access Rehab, LLC 8859 San Jose Blvd. JACKSONVILLE, FL  32217 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Access Respiratory Homecare, LLC 4031 Veterans Memorial Blvd METAIRIE, LA 70002 | Univita Health Inc. and related entities | Service Provider |
| Access Respiratory Homecare, LLC (Enteral) 4031 Veterans Memorial Blvd METAIRIE, LA 70002 | Univita Health Inc. and related entities | Service Provider |
| Accessible Healthcare of South Atlanta (Epiphany Healthcare System, Inc.) 4405 Mall Boulevard, Suite 315 UNION CITY, GA 30291 | Univita Health Inc. and related entities | Service Provider |
| Accredo Health Group, Inc. 22623 68th Ave South KENT, WA 98032 | Univita Health Inc. and related entities | Service Provider |
| Accucare Medical Equipment, LLC - Augusta (AeroCare) 2150 Central Ave AUGUSTA, GA 30904 | Univita Health Inc. and related entities | Service Provider |
| Accucare Medical Equipment, LLC - Marietta (AeroCare) 1395 S. Marrietta Pkwy Bldg 100 Suite 106 MARIETTA, GA 30067 | Univita Health Inc. and related entities | Service Provider |
| Accucare Medical Equipment, LLC dba Southeast Homecare & Respiratory Services 200 University Pkwy Space F AIKEN, SC 29801 | Univita Health Inc. and related entities | Service Provider |
| Accucare Medical, LLC 9011 LINWOOD AVE SHREVEPORT, LA 71106 | Univita Health Inc. and related entities | Service Provider |
| Accurate Health Services 8316 HANLEY RD SUITES 3 TAMPA, FL 33634 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Accurate Healthcare, Inc.<br>493 Cave Road<br>NASHVILLE, TN 37210 | Univita Health Inc. and related entities | Service Provider |
| Ace Home Health Services Corp<br>175 Fountainbleau Blvd #1-P<br>MIAMI, FL 33172 | Univita Health Inc. and related entities | Service Provider |
| Achieve DME, Inc.<br>11132 Broad River Rd. Suite D<br>IRMO, SC 29063 | Univita Health Inc. and related entities | Service Provider |
| Aclaris Group Home, LLC<br>5301 N Havanna Ave Suite 3 & 4<br>TAMPA, FL 33614 | Univita Health Inc. and related entities | Service Provider |
| Actell Elderly Care - Melbourne<br>255 East Drive Suite G<br>MELBOURNE, FL 32940 | Univita Health Inc. and related entities | Service Provider |
| Actell Elderly Care- Kissimmee<br>2715 Michigan Avenue<br>KISSIMMEE, FL 34744 | Univita Health Inc. and related entities | Service Provider |
| Action Home Care Inc<br>1645 Lakeland Hills Blvd<br>LAKELAND, FL 33805 | Univita Health Inc. and related entities | Service Provider |
| Action Rehab & Supply, Inc.<br>1443 Del Plaza Drive Suite 6<br>BATON ROUGE, LA 70815 | Univita Health Inc. and related entities | Service Provider |
| Active Mobility Upstate LLC<br>138 Crockett Street<br>SPARTANBURG, SC 29303 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Acts Home Health Care, Inc. 252 Hector Ave GRETNA, LA 70056 | Univita Health Inc. and related entities | Service Provider |
| Acute Home Healthcare,Inc 4303 Vineland Rd. Suite F-12 ORLANDO, FL 32811 | Univita Health Inc. and related entities | Service Provider |
| Ada Medical Supply and Services, Inc. 4954 Austell Road AUSTELL, GA 30106 | Univita Health Inc. and related entities | Service Provider |
| Adaptive Medical Soultions, Inc. 218 Cheney Highway TITUSVILLE, FL 32780 | Univita Health Inc. and related entities | Service Provider |
| Advance Care Home Health Agency, Inc. 1510 Hancock Bridge Pkwy Suite 3 CAPE CORAL, FL 33990 | Univita Health Inc. and related entities | Service Provider |
| Advance Medical Supplies, Inc 350 W. Woodrow Wilson Blvd Ste 241 JACKSON, MS 39213 | Univita Health Inc. and related entities | Service Provider |
| Advanced Care Pediatrics, Inc. 55 Ivan Allen Jr. Blvd. Ste. 525 ATLANTA, GA 30308 | Univita Health Inc. and related entities | Service Provider |
| Advanced Home Care - Kingsport 105 Jack White Drive KINGSPORT, TN 37664 | Univita Health Inc. and related entities | Service Provider |
| Advanced Home Care, Inc 105 Jack White Drive KINGSPORT, TN 37664 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Advanced Home Care, Inc - Greenville 1012 Coolidge Street Suite C GREENEVILLE, TN 37743 | Univita Health Inc. and related entities | Service Provider |
| Advanced Home Care, Inc. 3250 Peachtree Corners, Suite B NORCROSS, GA 30092 | Univita Health Inc. and related entities | Service Provider |
| Advanced Home Care, Inc. - Charlotte (DME) (SC) 2520 Whitehall Park Dr. Suite 950 CHARLOTTE, NC 28273 | Univita Health Inc. and related entities | Service Provider |
| Advanced Home Care, Inc. - Charlotte (IV) (SC) 2520 Whitehall Park Dr. Suite 950 CHARLOTTE, NC 28273 | Univita Health Inc. and related entities | Service Provider |
| Advanced Home Care, Inc. - Lancaster 2067 Celanese Rd. ROCK HILL, SC 29732 | Univita Health Inc. and related entities | Service Provider |
| Advanced Home Health Of Tampa Inc 3707 W HAMILTON AVE SUITE 102 TAMPA, FL 33614 | Univita Health Inc. and related entities | Service Provider |
| Advanced Home Medical, Inc. (WA) 312 Paseo Tesoro WALNUT, CA 91789 | Univita Health Inc. and related entities | Service Provider |
| Advanced Medical Equipment, Inc. 33 Veterans Blvd. KENNER, LA 70062 | Univita Health Inc. and related entities | Service Provider |
| Advanced Medical Group LLC dba Langley Drug Company 2820 Augusta Rd. Ste. 102 LANGLEY, SC 29834 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Advanced Medical Inc.dba Advanced Respiratory and Rehab 14231 Seaway Rd Suite E 4 GULFPORT, MS  39503 | Univita Health Inc. and related entities | Service Provider |
| Advanced Medical Solutions, Inc - Jackson 623 G Old Hickory Blvd JACKSON, TN  38305 | Univita Health Inc. and related entities | Service Provider |
| Advanced Medical Solutions, Inc - Nashville 3736 Annex Road STE 103 NASHVILLE, TN  37209 | Univita Health Inc. and related entities | Service Provider |
| Advanced Medical Supplies and Services 1010 Cooledge Blvd LAFAYETTE, LA  70503 | Univita Health Inc. and related entities | Service Provider |
| Advanced Nursing Concepts, Inc. 1599 Tropical Court TAVARES, FL  32778 | Univita Health Inc. and related entities | Service Provider |
| Advanced Nursing Homecare Services, Inc. 15271 NW 60 Ave, Suite # 101 MIAMI LAKES, FL  33014 | Univita Health Inc. and related entities | Service Provider |
| Advanced Respiratory, Inc 5959 Shallowford Road Suite 2078 CHATTANOOGA, TN  37421 | Univita Health Inc. and related entities | Service Provider |
| ADVANCED TECHNOLOGIES IN HOME CARE, INC. (TN) 4100 BROOK RD RICHMOND, VA  23227 | Univita Health Inc. and related entities | Service Provider |
| Advantage Home Assisted Care, Inc 13465 WALSINGHAM ROAD LARGO, FL  33774 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Advantage Home Care Inc<br>8436 Silver Way<br>TAMPA, FL  33615 | Univita Health Inc. and related entities | Service Provider |
| Advantage Home Health Care General Services<br>1015 State Road 436 Suite 213<br>CASSELBERRY, FL  32707 | Univita Health Inc. and related entities | Service Provider |
| Advantage Medical and Pharmaceutical, LLC<br>6375 US HWY 98 West Ste 40<br>HATTIESBURG, MS  39402 | Univita Health Inc. and related entities | Service Provider |
| Advantis Home Care, Inc.<br>7230 SW 39 Terrace<br>MIAMI, FL  33155 | Univita Health Inc. and related entities | Service Provider |
| Advocate Medical Services (MS)<br>1202 TECH BLVD SUITE 105<br>TAMPA, FL  33619 | Univita Health Inc. and related entities | Service Provider |
| Advocate Medical Services, Inc. - GA<br>470 Asheville Hwy Suite #D<br>BREVARD, NC  28712 | Univita Health Inc. and related entities | Service Provider |
| Advocate Medical Services, Inc. - SC<br>470 Asheville Hwy Suite D<br>BREVARD, NC  28712 | Univita Health Inc. and related entities | Service Provider |
| Advocate Medical Services, Inc. dba Activstyle- (FL)<br>1202 Tech Blvd. Ste. 105<br>TAMPA, FL  33619 | Univita Health Inc. and related entities | Service Provider |
| AeroCare (Accucare Medical Equipment, LLC)<br>3279 Highway 42 North<br>STOCKBRIDGE, GA  30281 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| AeroCare DBA: Trinity Healthcare Of Winston-Salem Inc 935 Interstate Ridge Dr Suite E GAINESVILLE, GA  30501 | Univita Health Inc. and related entities | Service Provider |
| Aerocare Home Medical, Inc. 6102 U.S. Highway 98 West Suite 7-8 HATTIESBURG, MS  39404 | Univita Health Inc. and related entities | Service Provider |
| Aeroflow Inc. - Hendersonville (SC) 1419 Asheville Highway HENDERSONVILLE, NC  28791 | Univita Health Inc. and related entities | Service Provider |
| Aeroflow, Inc. - Asheville (GA) 3165 Sweeten Creek Road ASHEVILLE, NC  28803 | Univita Health Inc. and related entities | Service Provider |
| Aeroflow, Inc. - Asheville (MS) 3165 Sweeten Creek Road ASHEVILLE, NC  28803 | Univita Health Inc. and related entities | Service Provider |
| Aeroflow, Inc. - Gastonia (SC) 2550 Court Drive GASTONIA, NC  28054 | Univita Health Inc. and related entities | Service Provider |
| Aeroflow, Inc. dba Aeroflow Healthcare 5 Worth Circle JOHNSON CITY, TN  37601 | Univita Health Inc. and related entities | Service Provider |
| Aeroflow, Inc.-Spartanburg 243 East Blackstock Road Ste 1 SPARTANBURG, SC  29301 | Univita Health Inc. and related entities | Service Provider |
| Affordable Medical LLC 24620 STATE ROAD 54 STE 100 LUTZ, FL  33559 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Affordable Medical Supply, LLC 2805 Bridgeport Way West Suite # 23 UNIVERSITY PLACE, WA 98466 | Univita Health Inc. and related entities | Service Provider |
| Aftercare Home Medical Equipment & Supplies Inc. - Winnsboro 316 S. Congress Street WINNSBORO, SC 29180 | Univita Health Inc. and related entities | Service Provider |
| Aftercare Home Medical Equipment, Inc. - Camden 510 Rutledge Street CAMDEN, SC 29020 | Univita Health Inc. and related entities | Service Provider |
| Aftercare Home Medical Equipment, Inc. - Chester 538 Great Falls Road CHESTER, SC 29706 | Univita Health Inc. and related entities | Service Provider |
| Aftercare Home Medical Equipment, Inc. - Elgin 1107 Ross St. ELGIN, SC 29045 | Univita Health Inc. and related entities | Service Provider |
| Aftercare Home Medical Equipment, Inc. - Hampton 216 Lee Ave HAMPTON, SC 29924 | Univita Health Inc. and related entities | Service Provider |
| Aggressive Health Solutions, LLC 1405 Metro Drive Bldg. J-1 ALEXANDRIA, LA 71301 | Univita Health Inc. and related entities | Service Provider |
| Aging True Home Health 4250 Lakeside Drive, Suite 116 *only do Jacksonville JACKSONVILLE, FL 32210 | Univita Health Inc. and related entities | Service Provider |
| AHP Alliance of Columbia dba American HomePatient, Inc. 127 Corporate Lane COLUMBIA, SC 29223 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| AHP Home Care Alliance of Gainsville dba American Homepatient 6645 SW Archer Road GAINESVILLE, FL 32608 | Univita Health Inc. and related entities | Service Provider |
| AHP Home Health Care, Inc. 7737 Lueders Avenue JACKSONVILLE, FL 32208 | Univita Health Inc. and related entities | Service Provider |
| Air Affiliates, Inc. - Nashville 5201 Alabama Avenue NASHVILLE, TN 37209 | Univita Health Inc. and related entities | Service Provider |
| Airlife Medical, LLC 205 Main Street AUBURNDALE, FL 33823 | Univita Health Inc. and related entities | Service Provider |
| Akeso Health Services, Inc. dba Oasis Home Healthcare 4455 S. Padre Island Dr. Ste. 27 CORPUS CHRISTI, TX 78411 | Univita Health Inc. and related entities | Service Provider |
| Aldo Surgical and Hospital Supply, Inc 8074 NW103rd Street Suite 21 HIALEAH GARDENS, FL 33016 | Univita Health Inc. and related entities | Service Provider |
| Aldo Surgical and Hospital Supply, Inc # 2 13754 SW 8th Street MIAMI, FL 33184 | Univita Health Inc. and related entities | Service Provider |
| Alert Respiratory Services Inc - Cape Coral 3100 Del Prado Blvd S Suite 308 CAPE CORAL, FL 33904 | Univita Health Inc. and related entities | Service Provider |
| Alert Respiratory Services Inc - Naples 306 9th St N NAPLES, FL 34102 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Alexia Medical Group<br>254 N. Broad Street<br>WINDER, GA  30680 | Univita Health Inc. and related entities | Service Provider |
| Aleydas Home Care, Inc<br>1205 71st Street<br>MIAMI BEACH, FL  33141 | Univita Health Inc. and related entities | Service Provider |
| All About Home Care Management, LLC<br>6158 SW State Road 200 Ste 201<br>OCALA, FL  34478 | Univita Health Inc. and related entities | Service Provider |
| All About Pediatrics, LLC<br>532 Samples Street<br>JACKSONVILLE, FL  32204 | Univita Health Inc. and related entities | Service Provider |
| All About You Home Care dba Right At Home of Plant City<br>1905 W Baker Street Suite A<br>PLANT CITY, FL  33563 | Univita Health Inc. and related entities | Service Provider |
| All American Medical Equipment Inc,<br>1747 INDEPENDENCE BLVD SUITE E-10<br>SARASOTA, FL  34234 | Univita Health Inc. and related entities | Service Provider |
| All American Medical Services Inc<br>4350 oakes rd #507<br>DAVIE, FL  33314 | Univita Health Inc. and related entities | Service Provider |
| All Around Home Health Agency, Inc<br>275 Fontainebleau Blvd # 120<br>MIAMI, FL  33172 | Univita Health Inc. and related entities | Service Provider |
| All Care Home Nursing Services LLC<br>6621 South Point Drive North suite 120<br>JACKSONVILLE, FL  32216 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| All custom corsets, Inc 2137 SW 8TH ST MIAMI, FL 33135 | Univita Health Inc. and related entities | Service Provider |
| All Florida Home Health Services, Inc. 4600 SW 75th Avenue MIAMI, FL 33155 | Univita Health Inc. and related entities | Service Provider |
| All Health Care Services, Inc. 9080 Kimberly Blvd #12 BOCA RATON, FL 33434 | Univita Health Inc. and related entities | Service Provider |
| All Metro Health Care Inc 4337 N STATE ROAD 7 LAUDERDALE LAKES, FL 33319 | Univita Health Inc. and related entities | Service Provider |
| All Professional Home Care, Inc. 8411 West Oakland Park Blvd. Ste. 300 SUNRISE, FL 33351 | Univita Health Inc. and related entities | Service Provider |
| All star Home Medical Equipment 3520B CENTRAL PIKE HERMITAGE, TN 37076 | Univita Health Inc. and related entities | Service Provider |
| All Ways Accessible Rehab, LLC d.b.a. Mobility Specialists 610 Magnolia Ave. AUBURNDALE, FL 33823 | Univita Health Inc. and related entities | Service Provider |
| All Ways Home Care 4990 SW 72nd Avenue Suite 103 MIAMI, FL 33155 | Univita Health Inc. and related entities | Service Provider |
| All-Med Services Of Florida, Inc. d.b.a. Univita 3700 Commerce Parkway MIRAMAR, FL 33025 | Univita Health Inc. and related entities | Owned Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Alliance A+ Home Care (Alliance Health Care Staffing Corp) 1239 Mount Vernon Street ORLANDO, FL 32803 | Univita Health Inc. and related entities | Service Provider |
| ALLIANCE HOME MEDICAL EQUIPMENT 6400 SHELBY VIEW DR SUITE 101 MEMPHIS, TN 38134 | Univita Health Inc. and related entities | Service Provider |
| AllianceCare (CareServices Of North Florida, LLC) - ORMOND BEACH 570 MEMORIAL CIR STE 210 ORMOND BEACH, FL 32174 | Univita Health Inc. and related entities | Service Provider |
| AllianceCare (CareServices Of The Heartland, LLC) - BRADENTON 3135 South Gate Circle SARASOTA, FL 34240 | Univita Health Inc. and related entities | Service Provider |
| Allstar Medical Equipment (KJ Medical L.L.C.) 3430 Jefferson Hwy Suite A JEFFERSON, LA 70121 | Univita Health Inc. and related entities | Service Provider |
| Ally Medical Services LLC 4951 B E.ADAMO DRIVE, SUITE 220 TAMPA, FL 33605 | Univita Health Inc. and related entities | Service Provider |
| Alpha Bridge Home Health , LLC 1543 Lakeland Hills Blvd SUITE # 7 LAKELAND, FL 33805 | Univita Health Inc. and related entities | Service Provider |
| Alpha Health 231 Ruby Ave Suite G KISSIMMEE, FL 34741 | Univita Health Inc. and related entities | Service Provider |
| Alpha HomeCare & Therapy Agency LLC 401 NORTH WICKHAM RD Suite O MELBOURNE, FL 32935 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| AlphaMed, Inc<br>557 PickWick St<br>SAVANNAH, TN  38372 | Univita Health Inc. and related entities | Service Provider |
| AlphaMed, Inc.<br>935 Old Humboldt Rd SUITE A<br>JACKSON, TN  38305 | Univita Health Inc. and related entities | Service Provider |
| Altamaha DME  dba Jones Medical Equipment<br>477 South 1st Street<br>JESUP, GA  31545 | Univita Health Inc. and related entities | Service Provider |
| Altamaha Homecare, Inc.<br>52 North Oak Street<br>BAXLEY, GA  31513 | Univita Health Inc. and related entities | Service Provider |
| Alternative Home Health Agency, Inc.<br>7081 Grand National Drive Ste. 101<br>ORLANDO, FL  32819 | Univita Health Inc. and related entities | Service Provider |
| Alternative Medical Healthcare Services, Corp.<br>7154 SW 47 Street Ste. C<br>MIAMI, FL  33155 | Univita Health Inc. and related entities | Service Provider |
| Altus Home Health Services, LLC<br>1213 Truman Avenue<br>KEY WEST, FL  33040 | Univita Health Inc. and related entities | Service Provider |
| Amazing Home Health Care, Inc.<br>2202 Curry Ford Road Ste. B<br>ORLANDO, FL  32806 | Univita Health Inc. and related entities | Service Provider |
| Ambar Home Health Agency, Inc<br>633 NE 167TH ST SUITE 612<br>NORTH MIAMI BEACH, FL  33162 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Ambiance Home Health Care, Inc. 7825 N Dale Mabry Hwy Suite 104 TAMPA, FL  33614 | Univita Health Inc. and related entities | Service Provider |
| Ambient Healthcare Of  South West Florida (HH) 13891 Jetport Loop Road, Suite # 5 FORT MYERS, FL  33913 | Univita Health Inc. and related entities | Service Provider |
| Ambient Healthcare Of  South West Florida (IV) 13891 Jetport Loop Road, Suite # 5 FORT MYERS, FL  33913 | Univita Health Inc. and related entities | Service Provider |
| Ambient Healthcare of Central Florida Inc 202 SW 17TH ST SUITE C OCALA, FL  34471 | Univita Health Inc. and related entities | Service Provider |
| Ambient Healthcare of Central Florida, Inc. - Orlando 12689 CHALLENGER PKWY STE 100 ORLANDO, FL  32826 | Univita Health Inc. and related entities | Service Provider |
| Ambient Healthcare of Georgia, Inc. (SC) 1000 Business Center Dr. Ste. 120 SAVANNAH, GA  31405 | Univita Health Inc. and related entities | Service Provider |
| Ambient Healthcare of Georgia, Inc. - Columbus (IV) 750-A Linwood Blvd. COLUMBUS, GA  31901 | Univita Health Inc. and related entities | Service Provider |
| Ambient Healthcare of Georgia, Inc. - Marietta (IV) 805-A Franklin Court SouthEast Suite A MARIETTA, GA  30067 | Univita Health Inc. and related entities | Service Provider |
| Ambient Healthcare of Georgia, Inc. - SAVANNAH 1000 Business Center Drive SAVANNAH, GA  31405 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Ambient Healthcare Of North West Florida (HH) 201 North Tarragona Street PENSACOLA, FL 32502 | Univita Health Inc. and related entities | Service Provider |
| Ambient Healthcare Of North West Florida (IV) 201 North Tarragona Street PENSACOLA, FL 32502 | Univita Health Inc. and related entities | Service Provider |
| Ambient Healthcare Of Northeast Florida (IV) 9655 Florida Mining Blvd West Suite 411 JACKSONVILLE, FL 32257 | Univita Health Inc. and related entities | Service Provider |
| Ambient Healthcare of Northeast Florida, Inc . (HH) 9655 Florida Mining Blvd W STE 411 JACKSONVILLE, FL 32257 | Univita Health Inc. and related entities | Service Provider |
| Ambient Healthcare of South Florida, Inc. - Davie (HH) 15951 SW 41ST ST STE 500 DAVIE, FL 33331 | Univita Health Inc. and related entities | Service Provider |
| Ambient Healthcare of South Florida, Inc. - Davie (IV) 15951 SW 41ST ST STE 500 DAVIE, FL 33331 | Univita Health Inc. and related entities | Service Provider |
| Ambient Healthcare of West Florida, Inc. (HH) 4710 Eisenhower Blvd Suite A-12 TAMPA, FL 33634 | Univita Health Inc. and related entities | Service Provider |
| Ambient Healthcare of West Florida, Inc. - Tampa 4710 Eisenhower Blvd Suite A-12 TAMPA, FL 33634 | Univita Health Inc. and related entities | Service Provider |
| Ambulatory Equipment Services, Inc 805 3rd St SW MAGEE, MS 39111 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Ameican Homepatient Inc<br>1812 South Highway 77 Suite 129<br>LYNN HAVEN, FL 32444 | Univita Health Inc. and related entities | Service Provider |
| Ameri-Care Professional Service, Inc.<br>760 East 49 Street<br>HIALEAH, FL 33013 | Univita Health Inc. and related entities | Service Provider |
| America-Loving Care Home Health, Inc.<br>13275 South West 124 Street<br>MIAMI, FL 33186 | Univita Health Inc. and related entities | Service Provider |
| American Home Health Agency, Inc.<br>5803 NW 151 Street Suite 201<br>MIAMI LAKES, FL 33014 | Univita Health Inc. and related entities | Service Provider |
| American Home Patient Inc. - Waycross<br>2985 Knight Avenue<br>WAYCROSS, GA 31503 | Univita Health Inc. and related entities | Service Provider |
| American Homecare and Medical Services<br>3651 Vineville Ave.<br>MACON, GA 31204 | Univita Health Inc. and related entities | Service Provider |
| American Homecare Equipment<br>6600 NW 12TH AVE STE 217<br>FORT LAUDERDALE, FL 33309 | Univita Health Inc. and related entities | Service Provider |
| American Homepatient<br>3375C NW 55 Street Bldg # 6<br>FORT LAUDERDALE, FL 33309 | Univita Health Inc. and related entities | Service Provider |
| American HomePatient (Sateliite office to the Chattanooga Location) - Cookeville<br>225 N WILLOW AVE SUITE D<br>COOKEVILLE, TN 38501 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| American HomePatient (Sateliite office to the Chattanooga Location) - Dayton 7693 Rhea County Highway Suite 1-A DAYTON, TN 37321 | Univita Health Inc. and related entities | Service Provider |
| American HomePatient (Sateliite office to the Chattanooga Location) - Dickson 98 Church Street #2 DICKSON, TN 37055 | Univita Health Inc. and related entities | Service Provider |
| American HomePatient (Sateliite office to the Chattanooga Location) - Jackson 111-A Old Hickory Blvd. JACKSON, TN 38305 | Univita Health Inc. and related entities | Service Provider |
| American HomePatient (Sateliite office to the Chattanooga Location) - Knoxville 10301 Cogdill Road Suite 305 KNOXVILLE, TN 37932 | Univita Health Inc. and related entities | Service Provider |
| American HomePatient (Sateliite office to the Chattanooga Location) - Nashville 5213 Linbar Drive Suite 400 NASHVILLE, TN 37211 | Univita Health Inc. and related entities | Service Provider |
| American HomePatient (Sateliite office to the Chattanooga Location) - Oneida 341 Industrial lane ONEIDA, TN 37841 | Univita Health Inc. and related entities | Service Provider |
| American HomePatient (Sateliite office to the Chattanooga Location) - Tullahoma 1905 N Jackson Street TULLAHOMA, TN 37388 | Univita Health Inc. and related entities | Service Provider |
| American HomePatient (Sateliite office to the Chattanooga) - Chattanooga 1506 B McCallie Avenue CHATTANOOGA, TN 37404 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| American HomePatient (Sateliite office to the Chattanooga) - Clarksville 311 Landrum Place CLARKSVILLE, TN  37043 | Univita Health Inc. and related entities | Service Provider |
| American HomePatient (Sateliite office to the Chattanooga) - Johnson City 4156 Bristol Highway Suite 1 JOHNSON CITY, TN  37601 | Univita Health Inc. and related entities | Service Provider |
| American HomePatient (Sateliite office to the Chattanooga) - Nashville 5211 LinBar Drive Suite 506 NASHVILLE, TN  37211 | Univita Health Inc. and related entities | Service Provider |
| American Homepatient Inc 624 Douglas Avenue Suite 1416 ALTAMONTE SPRINGS, FL 32714 | Univita Health Inc. and related entities | Service Provider |
| American Homepatient Inc of Delaware 918-2 Venture Ave LEESBURG, FL  34748 | Univita Health Inc. and related entities | Service Provider |
| American HomePatient of Kingstree dba American HomePatient 331 West Mill Street KINGSTREE, SC  29556 | Univita Health Inc. and related entities | Service Provider |
| American Homepatient,  Inc 597 Haverty Court Suite # 130 ROCKLEDGE, FL  32955 | Univita Health Inc. and related entities | Service Provider |
| American HomePatient, Inc 2432 N. Monroe Street Suite # 1 TALLAHASSEE, FL  32303 | Univita Health Inc. and related entities | Service Provider |
| American HomePatient, Inc - Lakewood 10027 South Tacoma Way, Suite G4 LAKEWOOD, WA  98499 | Univita Health Inc. and related entities | Service Provider |
| American HomePatient, Inc - Spartanburg 1330 Boiling Springs Rd. Ste. 2900 SPARTANBURG, SC  29303 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| American Homepatient, Inc-Fort Walton Beach<br>115F RACETRACK RD NW<br>FORT WALTON BEACH, FL 32547 | Univita Health Inc. and related entities | Service Provider |
| American HomePatient, Inc. - Albany<br>2231 W Dawson Road<br>ALBANY, GA 31707 | Univita Health Inc. and related entities | Service Provider |
| American HomePatient, Inc. - Brunswick<br>208 Scranton Connector Suite 124<br>BRUNSWICK, GA 31525 | Univita Health Inc. and related entities | Service Provider |
| American HomePatient, Inc. - Dublin<br>1201 Hillcrest Parkway Suite B<br>DUBLIN, GA 31021 | Univita Health Inc. and related entities | Service Provider |
| American HomePatient, Inc. - Eastman<br>1221 Plaza Avenue Suite A<br>EASTMAN, GA 31023 | Univita Health Inc. and related entities | Service Provider |
| American HomePatient, Inc. - Evans (SC)<br>108 North Belair Road Suite 9<br>EVANS, GA 30809 | Univita Health Inc. and related entities | Service Provider |
| American HomePatient, Inc. - Evans - GA<br>108 N Belair Suite 9<br>EVANS, GA 30809 | Univita Health Inc. and related entities | Service Provider |
| American HomePatient, Inc. - Florence<br>1653 W. Palmetto Street<br>FLORENCE, SC 29501 | Univita Health Inc. and related entities | Service Provider |
| American HomePatient, Inc. - Fort Oglethorpe<br>91 Cyre-Leike Drive<br>FORT OGLETHORPE, GA 30742 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| American HomePatient, Inc. - Greenville 355 Woodruff Road Suite 302 GREENVILLE, SC 29607 | Univita Health Inc. and related entities | Service Provider |
| American HomePatient, Inc. - Lancaster 112 Woodland Drive Suite E LANCASTER, SC 29720 | Univita Health Inc. and related entities | Service Provider |
| American HomePatient, Inc. - Mobile, AL 6701 Airport Blvd. Suite D-140 MOBILE, AL 36608 | Univita Health Inc. and related entities | Service Provider |
| American HomePatient, Inc. - Savannah 221 Executive Circle Suite 1 & 2 SAVANNAH, GA 31406 | Univita Health Inc. and related entities | Service Provider |
| American HomePatient, Inc. - Summerville 133 Elliana Way Suite B-Building 300 SUMMERVILLE, SC 29483 | Univita Health Inc. and related entities | Service Provider |
| American HomePatient, Inc. - Suwanee 4255 John Creek Parkway Suite A SUWANEE, GA 30024 | Univita Health Inc. and related entities | Service Provider |
| American HomePatient, Inc. - Tupelo 520 South Gloster St. TUPELO, MS 38801 | Univita Health Inc. and related entities | Service Provider |
| American HomePatient, Inc.- Greenville 355 Woodruff Road Suite 302 GREENVILLE, SC 29607 | Univita Health Inc. and related entities | Service Provider |
| American HomePatient, Inc.dba Piedmont Medical Equipment 1668-100 South Herlong Court ROCK HILL, SC 29732 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| American Homepatient,Inc 17054 ALICO COMMERCE CENTER COURT Suite # 9 FORT MYERS, FL  33967 | Univita Health Inc. and related entities | Service Provider |
| American Homepatient,Inc - Jacksonville 8190 BAYMEADOWS WAY W JACKSONVILLE, FL  32256 | Univita Health Inc. and related entities | Service Provider |
| American Homepatient,Inc-Tampa 1911 N US HIGHWAY 301 BLDG B-1 Suite B-180 TAMPA, FL  33619 | Univita Health Inc. and related entities | Service Provider |
| American HomePatient-Pensacola 7170 N 9TH AVE PENSACOLA, FL  32504 | Univita Health Inc. and related entities | Service Provider |
| American Medical Equipment, Inc 3960 Knight Arnold RD  # 116 MEMPHIS, TN  38118 | Univita Health Inc. and related entities | Service Provider |
| American Medical Equipment, Inc. - Cartersville 1575 Hwy 411 NE Suite 102 CARTERSVILLE, GA  30121 | Univita Health Inc. and related entities | Service Provider |
| American New Vision, LLC dba Home Health Services of Broward 10794 Pines Blvd Suite # 201 PEMBROKE PINES, FL  33026 | Univita Health Inc. and related entities | Service Provider |
| American Outcomes Management, LP  (FL) 36 West 37th Strret, 5th' Floor NEW YORK, NY  10018 | Univita Health Inc. and related entities | Service Provider |
| American Providers, Inc. 2000 NW 89th Place MIAMI, FL  33172 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
| --- | --- | --- |
| American Seating & Mobility - Fife (Scooters America) 5121 Pacific Hwy E FIFE, WA 98424 | Univita Health Inc. and related entities | Service Provider |
| American Senior Home Health (Winghing Chun, Inc.) 5208 Village Creek Dr. Ste. 104 PLANO, TX 75093 | Univita Health Inc. and related entities | Service Provider |
| American Seniors Association, Inc. 1407 Tampa Park Plaza TAMPA, FL 33605 | Univita Health Inc. and related entities | Service Provider |
| Americare Home Therapy Inc. dba: Americare Home Health - Fernandina Beach 1699 S 14th Street Suite 12 FERNANDINA BEACH, FL 32035 | Univita Health Inc. and related entities | Service Provider |
| Americare Home Therapy, Inc. dba Americare Home Health - Jacksonville 6871 Belfort Oaks Place JACKSONVILLE, FL 32216 | Univita Health Inc. and related entities | Service Provider |
| Americare Home Therapy, Inc. dba Americare Home Health - Palatka 530 Zeagler Drive, Suite 103 PALATKA, FL 32177 | Univita Health Inc. and related entities | Service Provider |
| Americare Home Therapy, Inc.dba Americare Home Health - Daytona Beach 771 Fentress Blvd Suite # 2 F DAYTONA BEACH, FL 32114 | Univita Health Inc. and related entities | Service Provider |
| Americare Home Therapy, Inc.dba Americare Home Health - Orange park 1329 Kingsley Ave. Suite D ORANGE PARK, FL 32073 | Univita Health Inc. and related entities | Service Provider |
| Americare Home Therapy, Inc.dba Americare Home Health - Palm Coast 14 Office Park Dr Suite 3 PALM COAST, FL 32137 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Americare Home Therapy, Inc.dba Americare Home Health  - St. Augustine 2730 US1 South Suite G & H SAINT AUGUSTINE, FL  32086 | Univita Health Inc. and related entities | Service Provider |
| Americare Home Therapy, Inc.dba Americare Home Health - Gainesville 1204 NW 69th Terrace Suite B GAINESVILLE, FL  32605 | Univita Health Inc. and related entities | Service Provider |
| AmeriMed Pharmacy and Equipment, LLC 3782 Old US Highway  41 North VALDOSTA, GA  31602 | Univita Health Inc. and related entities | Service Provider |
| Amerivita Home Care, Inc. 1000 N Mann St. KISSIMMEE, FL  34741 | Univita Health Inc. and related entities | Service Provider |
| Amicable Home Health Care, Inc. 2101 Vista Parkway Ste. 102 WEST PALM BEACH, FL  33411 | Univita Health Inc. and related entities | Service Provider |
| Amicasa Homecare, Inc. 157 Burke Street Suite 119 STOCKBRIDGE, GA  30281 | Univita Health Inc. and related entities | Service Provider |
| AMNA Healthcare Services - Ft. Myers 12811 Kenwood Lane Suite 201 FORT MYERS, FL  33907 | Univita Health Inc. and related entities | Service Provider |
| AMNA Healthcare Services, Inc. - Miami Lakes 6625 Miami Lakes Dr #362 MIAMI LAKES, FL  33014 | Univita Health Inc. and related entities | Service Provider |
| An Answer to Care, Inc. 6640 S US Hwy 1 PORT ST LUCIE, FL  34952 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| An I.V. LLC - (MS) - DME<br>4565 Shelby Rd.<br>MILLINGTON, TN  38053 | Univita Health Inc. and related entities | Service Provider |
| An I.V. LLC - (MS) - IV<br>4565 Shelby Rd.<br>MILLINGTON, TN  38053 | Univita Health Inc. and related entities | Service Provider |
| Analia Home Health Care Services LLC<br>145 River Watch Dr.<br>COVINGTON, GA  30014 | Univita Health Inc. and related entities | Service Provider |
| Ananda Nursing (Peace Inc.)<br>2141 Main Street Suite A<br>DUNEDIN, FL  34698 | Univita Health Inc. and related entities | Service Provider |
| Angel Home Care Services, Inc.<br>12955 SW 42 Street Suite # 104<br>MIAMI, FL  33175 | Univita Health Inc. and related entities | Service Provider |
| Angel Watch Home Care Inc<br>1869 S. 8TH STREET SUITE A<br>FERNANDINA BEACH, FL  32034 | Univita Health Inc. and related entities | Service Provider |
| Angel's Care Home Health, Inc<br>2260 SW 8th Street Suite # 301<br>MIAMI, FL  33135 | Univita Health Inc. and related entities | Service Provider |
| Angelite PCH Center<br>210 Hill Pine Rd.<br>FAIRBURN, GA  30213 | Univita Health Inc. and related entities | Service Provider |
| Angels Care Home Health - E Medical Group of Florida - Clermont<br>3170 Citrus Tower Blvd Suite B, Bldg 8<br>CLERMONT, FL  34711 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Angels Care Home Health - E Medical Group of FLorida - Ocala 3304 SW 34 Circle #201 OCALA, FL 34474 | Univita Health Inc. and related entities | Service Provider |
| Angels Care Home Health of the Emeral Coast - Milton 5950 Berryhill Medical Park Drive Suite B MILTON, FL 32570 | Univita Health Inc. and related entities | Service Provider |
| Angels Care Home Health of the Emerald Coast- Ft. Walton Bch 11 Racetrack Rd. NE Suite H-3 FORT WALTON BEACH, FL 32547 | Univita Health Inc. and related entities | Service Provider |
| Angus Lake Infusion Services, LLC dba Angus Lake Vital Care 240 Milledgeville Road GORDON, GA 31031 | Univita Health Inc. and related entities | Service Provider |
| Ankod, Inc.- Boynton Beach 6609 WOOLBRIGHT RD. SUITE # 410 BOYNTON BEACH, FL 33437 | Univita Health Inc. and related entities | Service Provider |
| Ankod,Inc. - Lauderhill 4960 N . Pine Island Rd LAUDERHILL, FL 33351 | Univita Health Inc. and related entities | Service Provider |
| AnMed Health Services, Inc dba AnMed Health Medical Equipment 700 E. Greenville Street ANDERSON, SC 29621 | Univita Health Inc. and related entities | Service Provider |
| AnMed Health Services, Inc. dba AnMed Health Home Infusion 700 E Greenville Street ANDERSON, SC 29621 | Univita Health Inc. and related entities | Service Provider |
| Anna Home Health Agency, Corp. 8130 Baymeadows Cir W Suite 107 JACKSONVILLE, FL 32256 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Annette M Wellington-Hall, Inc. - Miramar 8910 Miramar Parkway #316 MIRAMAR, FL 33025 | Univita Health Inc. and related entities | Service Provider |
| APPLE INDEPENDENCE MOBILITY, LLC 306 N WILLOW AVE COOKEVILLE, TN 38501 | Univita Health Inc. and related entities | Service Provider |
| Appleton Home Health Services LLC 1708 B. Corporate Drive BOYNTON BEACH, FL 33426 | Univita Health Inc. and related entities | Service Provider |
| ARC Professional Services, Inc. 1414 NW 107TH AVE suite102 DORAL, FL 33172 | Univita Health Inc. and related entities | Service Provider |
| Arcadia Health Care - Brandon 885 East Bloomington Ave Suite 603 BRANDON, FL 33511 | Univita Health Inc. and related entities | Service Provider |
| Arcadia Health Care - Jacksonville 2870 University Blvd West Suite # 104 JACKSONVILLE, FL 32217 | Univita Health Inc. and related entities | Service Provider |
| Arcadia Health Care - Ocala 221 SW 10th Street OCALA, FL 34471 | Univita Health Inc. and related entities | Service Provider |
| Arcadia Health Care - Ormond Beach 1124 W Granada Blvd. ORMOND BEACH, FL 32174 | Univita Health Inc. and related entities | Service Provider |
| Arcadia Home Care & Staffing - Saint Petersburg 710 94th Avenue North Suite 303 SAINT PETERSBURG, FL 33702 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Archer's Total Home Healthcare 408 Sweetwater Vonore Rd SWEETWATER, TN 37874 | Univita Health Inc. and related entities | Service Provider |
| Ardent Home Care 123 NW 13TH ST 304-14 BOCA RATON, FL 33432 | Univita Health Inc. and related entities | Service Provider |
| Ardnas Health Care Services of Jacksonville, LLC 2105 Park Avenue Suite # 30 ORANGE PARK, FL 32073 | Univita Health Inc. and related entities | Service Provider |
| Ardnas Health Care Services, LLC 419 Saint Johns Avenue PALATKA, FL 32177 | Univita Health Inc. and related entities | Service Provider |
| ASA Homecare, Inc. 8700 W Flagler Street # 110 MIAMI, FL 33174 | Univita Health Inc. and related entities | Service Provider |
| Ascendi Home Health Agency, Inc. 7805 Coral Way Ste. 125 MIAMI, FL 33155 | Univita Health Inc. and related entities | Service Provider |
| Assisting Hands Gulf Coast 2303 N. Lois Avenue STE 953 TAMPA, FL 33607 | Univita Health Inc. and related entities | Service Provider |
| Associated Medical Oxygen Supply 8870 YOUREE DR STE 107 SHREVEPORT, LA 71115 | Univita Health Inc. and related entities | Service Provider |
| Asuncion Home Health Care Corp 12460 SW 8th Street Suite # 206 MIAMI, FL 33184 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Athens Regional Home Health<br>1510 Prince Avenue<br>ATHENS, GA  30606 | Univita Health Inc. and related entities | Service Provider |
| Atlantic Home Care LLC<br>10 Fairway DR. Suite 212<br>DEERFIELD BEACH, FL  33441 | Univita Health Inc. and related entities | Service Provider |
| Atlantic Home Health Agency of South Florida, LLC. (Five Star Home Care)<br>1900 NW Corporate Blvd. Ste. 100-W<br>BOCA RATON, FL  33431 | Univita Health Inc. and related entities | Service Provider |
| Atlantic Medical Supply, Inc<br>4540 SW 75TH Ave<br>MIAMI, FL  33155 | Univita Health Inc. and related entities | Service Provider |
| Atlantic Respiratory Services - Charleston<br>2090 Executive Hall Rd. Suite 100<br>CHARLESTON, SC  29407 | Univita Health Inc. and related entities | Service Provider |
| Atlantic Respiratory Services - Walterboro<br>743 Bells Hwy<br>WALTERBORO, SC  29488 | Univita Health Inc. and related entities | Service Provider |
| Atticus Group LLC  dba Vital Care of Central Mississippi<br>276 Nissan  Parkway Bldg 8 Suite # 400<br>CANTON, MS  39046 | Univita Health Inc. and related entities | Service Provider |
| Audubon Home Health, Inc.<br>9181 Interline Ave Suite # 200<br>BATON ROUGE, LA  70809 | Univita Health Inc. and related entities | Service Provider |
| Austin Medical Equipment, Inc. (Austin Respiratory Equipment, Inc.)<br>1676 North Belcher Road<br>CLEARWATER, FL  33765 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Austin Respiratory and Medical Equipment, Inc. 502 West Ward Street DOUGLAS, GA  31533 | Univita Health Inc. and related entities | Service Provider |
| Available Medical Supplies, Inc. 912 Hwy 15, STRINGER, MS  39481 | Univita Health Inc. and related entities | Service Provider |
| Avanti Home Health Services, Inc. 9730 NW 25 Street Ste. B MIAMI, FL  33172 | Univita Health Inc. and related entities | Service Provider |
| Avritt Medical Equipment, Inc. - Clarksdale 909 DESOTO AVE CLARKSDALE, MS  38614 | Univita Health Inc. and related entities | Service Provider |
| Avritt Medical Equipment, Inc. - Cleveland 4020 HIGHWAY 8 CLEVELAND, MS  38732 | Univita Health Inc. and related entities | Service Provider |
| Avritt Medical Equipment, Inc. - Indianola 309 HIGHWAY 82 # 27 INDIANOLA, MS  38751 | Univita Health Inc. and related entities | Service Provider |
| Axelacare Health Solutions LLC 9801 renner Blvd suite 275 LENEXA, KS  66219 | Univita Health Inc. and related entities | Service Provider |
| Axis Health System, LLC 1711 W 38TH PL UNIT 1107-A HIALEAH, FL  33012 | Univita Health Inc. and related entities | Service Provider |
| Bainbridge Pharmacy - DME 1420 East Evans Street BAINBRIDGE, GA  39819 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Baitan Enterprises<br>1700 Wells Rd Suite 23<br>ORANGE PARK, FL 32073 | Univita Health Inc. and related entities | Service Provider |
| Bamberg Medical Equipment & Supplies<br>3109 Main Hwy.<br>BAMBERG, SC 29003 | Univita Health Inc. and related entities | Service Provider |
| Barnes Healthcare - Tallahassee (DME)<br>2524 Cathay Court<br>TALLAHASSEE, FL 32308 | Univita Health Inc. and related entities | Service Provider |
| Barnes Healthcare - Tallahassee (IV)<br>2524 Cathay Court<br>TALLAHASSEE, FL 32308 | Univita Health Inc. and related entities | Service Provider |
| Barnes Healthcare of Florida - Gainesville (DME)<br>1700 NW 80TH BLVD<br>GAINESVILLE, FL 32606 | Univita Health Inc. and related entities | Service Provider |
| Barnes Healthcare of Florida - Gainesville (IV)<br>1700 NW 80TH BLVD<br>GAINESVILLE, FL 32606 | Univita Health Inc. and related entities | Service Provider |
| Barnes Healthcare of Florida - Jacksonville (DME)<br>3728 Philips Hwy, Ste 41 & 42<br>JACKSONVILLE, FL 32207 | Univita Health Inc. and related entities | Service Provider |
| Barnes Healthcare of Florida - Panama City (DME)<br>2425 Martin Luther King Jr. Blvd.<br>PANAMA CITY, FL 32405 | Univita Health Inc. and related entities | Service Provider |
| Barnes Healthcare of Florida, LLC. dba Barnes Healthcare Services - Crestview<br>2207 South Ferdon Blvd.<br>CRESTVIEW, FL 32536 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Barnes Healthcare of Florida, LLC. dba Barnes Healthcare Services - Crestview IV 2207 South Ferdon Blvd. CRESTVIEW, FL  32536 | Univita Health Inc. and related entities | Service Provider |
| Barnes Healthcare Services - Atlanta (DME) 2030 Powers Ferry Rd Suite 325 ATLANTA, GA  30339 | Univita Health Inc. and related entities | Service Provider |
| Barnes Healthcare Services - Tifton (DME) 2201 U.S. Highway 41 North Unit-K TIFTON, GA  31794 | Univita Health Inc. and related entities | Service Provider |
| Barnes Healthcare Services - Valdosta (DME) 200 South Patterson Street VALDOSTA, GA  31601 | Univita Health Inc. and related entities | Service Provider |
| Barnes Healthcare Services - Waycross (DME) 1015 Knight Ave WAYCROSS, GA  31501 | Univita Health Inc. and related entities | Service Provider |
| Bates Pharmacy (Bates Drug Store Inc.) 3704 N. Nevada St. SPOKANE, WA  99207 | Univita Health Inc. and related entities | Service Provider |
| Baton Rouge Home Health Services, Inc 3233 S Sherwood Forest Blvd Suite 103 BATON ROUGE, LA  70816 | Univita Health Inc. and related entities | Service Provider |
| BAYADA HOME HEALTH CARE, INC (LOA) 2750 STICKNEY POINT RD SUITE 106 SARASOTA, FL  34231 | Univita Health Inc. and related entities | Service Provider |
| Bayou Homecare, LP dba Interim Healthcare - San Antonio 6800 Park Ten Blvd Ste. 270-W SAN ANTONIO, TX  78213 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Bayside Home Health Care, Inc. 5842 S. Staples St. CORPUS CHRISTI, TX 78413 | Univita Health Inc. and related entities | Service Provider |
| Bayside Home Health Care, Inc. - Alice 1315 E. Main St. ALICE, TX 78332 | Univita Health Inc. and related entities | Service Provider |
| Bayus Healthcare Services, Inc. 111 NW 183 Street Ste. 402 MIAMI, FL 33169 | Univita Health Inc. and related entities | Service Provider |
| Baze Pharmacy, LLC -IV 900 Stark Rd. STARKVILLE, MS 39759 | Univita Health Inc. and related entities | Service Provider |
| Baze Pharmacy,LLC-DME 900 Stark Rd. STARKVILLE, MS 39759 | Univita Health Inc. and related entities | Service Provider |
| Beacon Respiratory Service dba Alliance Oxygen & Medical equipment-Naples 1455 rail head blvd. ste 5 NAPLES, FL 34110 | Univita Health Inc. and related entities | Service Provider |
| Beacon Respiratory Service dba Alliance Oxygen & Medical Equipment-St Petersburg 2840 scherer dr ste 425 SAINT PETERSBURG, FL 33716 | Univita Health Inc. and related entities | Service Provider |
| Beacon Respiratory Service dba alliance oxygen and medical equipment- Sarasota 4562 McAshton st unit 11-12 SARASOTA, FL 34233 | Univita Health Inc. and related entities | Service Provider |
| Beacon Respiratory Services dba AeroCare-Port St Lucie 1701 se tiffany ave ste 104 PORT ST LUCIE, FL 34952 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Beacon Respiratory Services dba Alliance Oxygen & Medical Equipment- Naples 1455 rail head blvd. ste 5 NAPLES, FL 34110 | Univita Health Inc. and related entities | Service Provider |
| Beacon Respiratory Services dba Alliance Oxygen and medical equipment-North Port 1050 corporate ave ste 105 NORTH PORT, FL 34289 | Univita Health Inc. and related entities | Service Provider |
| Beacon Respiratory Services dba Encore Respiratory- Sebring 3672 US Highway 27N SEBRING, FL 33870 | Univita Health Inc. and related entities | Service Provider |
| Beacon Respiratory Services dba Encore Respiratory-Lakeland 5909 Brecken ridge pkwy ste A TAMPA, FL 33610 | Univita Health Inc. and related entities | Service Provider |
| Beacon Respiratory Services of Georgia, Inc dba AeroCare - Myrtle Beach 3931 Mega Dr. Ste. 11 MYRTLE BEACH, SC 29588 | Univita Health Inc. and related entities | Service Provider |
| Beacon Respiratory Services of Georgia, Inc dba AeroCare - Walterboro 406 Bells Highway WALTERBORO, SC 29488 | Univita Health Inc. and related entities | Service Provider |
| Beacon Respiratory Services of Georgia, Inc dba AeroCare - West Columbia 632 Sunset Blvd. WEST COLUMBIA, SC 29169 | Univita Health Inc. and related entities | Service Provider |
| Beacon Respiratory Services of Georgia, Inc. dba AeroCare - North Charleston 108 Thomas Cary Ct Ste: A WANDO, SC 29492 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Beaufort Jasper Hampton Comprehensive Health Services, Inc. 721 OKATIE HWY OKATIE, SC 29909 | Univita Health Inc. and related entities | Service Provider |
| Bee Well Home Health Care, Inc. 1013 North Dixie Highway HALLANDALE BEACH, FL 33009 | Univita Health Inc. and related entities | Service Provider |
| Beene's Drug Store (JTB MILLENIUM ENTERPRISES, INC.) 402 E DARROW ST TALLULAH, LA 71282 | Univita Health Inc. and related entities | Service Provider |
| Bell Senior Care Inc 1008 Plaza Dr. KISSIMMEE, FL 34743 | Univita Health Inc. and related entities | Service Provider |
| Bellegrove Pharmacy ( Prescriptions Etc., Inc.) 18800 142nd Avenue NE, Suite 4-B WOODINVILLE, WA 98072 | Univita Health Inc. and related entities | Service Provider |
| Bellevue Healthcare II, Inc. - Bellevue 2112 116th Ave NE BELLEVUE, WA 98004 | Univita Health Inc. and related entities | Service Provider |
| Bellevue Healthcare II, Inc. Central Washington 3012 G.S. Center Road WENATCHEE, WA 98801 | Univita Health Inc. and related entities | Service Provider |
| Bellevue Healthcare II, Inc. Inland Northwest 45 West 2 Avenue SPOKANE, WA 99201 | Univita Health Inc. and related entities | Service Provider |
| Bellevue Healthcare II, Inc. Peninsula 325 West Pine Street SEQUIM, WA 98382 | Univita Health Inc. and related entities | Service Provider |
| Bellevue Healthcare II, Inc. Pierce County 1007 South J Street TACOMA, WA 98405 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Bellevue Healthcare II, Inc. Snohomish County 2031 Broadway EVERETT, WA 98201 | Univita Health Inc. and related entities | Service Provider |
| Bellevue Healthcare II, Inc. South Sound 4500 Pacific Ave SE, Suite B LACEY, WA 98503 | Univita Health Inc. and related entities | Service Provider |
| Bellevue Healthcare II, Inc. Whatcom County 1025 North State Street BELLINGHAM, WA 98225 | Univita Health Inc. and related entities | Service Provider |
| Beltmart Services, Inc. 8346 NW South River Dr. Unit A MEDLEY, FL 33166 | Univita Health Inc. and related entities | Service Provider |
| Belzoni Respiratory Care, Inc. 111 Church Street PO Box 327 BELZONI, MS 39038 | Univita Health Inc. and related entities | Service Provider |
| Bencor Medical LLC  - (SC) 4210 Columbia Rd BLDG 6D MARTINEZ, GA 30907 | Univita Health Inc. and related entities | Service Provider |
| Bencor Medical, LLC -  (GA) 4210 Columbia Road Bldg 6D MARTINEZ, GA 30907 | Univita Health Inc. and related entities | Service Provider |
| Beracah Healthcare Solutions, LLC 5302 Jacquella Drive ALEXANDRIA, LA 71301 | Univita Health Inc. and related entities | Service Provider |
| Best Home Care Corporation 9500 NW 77th Avenue Suite # 18 HIALEAH GARDENS, FL 33016 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Best PCS, LLC 8000 South US Highway 1 Ste. 302 PORT SAINT LUCIE, FL 34952 | Univita Health Inc. and related entities | Service Provider |
| Bethel Medical Equipment & Supplies, Inc. 4741 Armour Road Suite A COLUMBUS, GA 31904 | Univita Health Inc. and related entities | Service Provider |
| Bethesda Healthcare Services LLC 2692 Candler Dr. SW MARIETTA, GA 30064 | Univita Health Inc. and related entities | Service Provider |
| Better Care Home Care Services 3485 N Desert Dr. Suite 112 EAST POINT, GA 30344 | Univita Health Inc. and related entities | Service Provider |
| Better Care Home Health Services, Inc. 4577 North Nob Hill Rd Suite 207 SUNRISE, FL 33351 | Univita Health Inc. and related entities | Service Provider |
| Better Living Home Agency , Inc 7791 NW 46TH ST SUITE 215 DORAL, FL 33166 | Univita Health Inc. and related entities | Service Provider |
| Bexar Care Home Medical Equipment & Supplies, LLC 7410 John Smith Ste. 108 SAN ANTONIO, TX 78229 | Univita Health Inc. and related entities | Service Provider |
| Beyond Home Health Care Services 7235 Bonneval Road Suite 236 JACKSONVILLE, FL 32256 | Univita Health Inc. and related entities | Service Provider |
| BGR Acquisition, LLC dba SunCrest OMNI- Orange Park 9143 Philips Highway suite 170 JACKSONVILLE, FL 32256 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| BGR Acquisition, LLC dba SunCrest OMNI- Ormond Beach 1275 West Granada Blvd. Ste 4A ORMOND BEACH, FL 32174 | Univita Health Inc. and related entities | Service Provider |
| BGR Acquisition, LLC dba SunCrest OMNI- Saint Augustine 2450 Old Moultrie Rd Ste 101 SAINT AUGUSTINE, FL 32086 | Univita Health Inc. and related entities | Service Provider |
| Big Lake Home Health 111 NE 11th Street OKEECHOBEE, FL 34972 | Univita Health Inc. and related entities | Service Provider |
| Binson's Hospital Supplies, Inc. 762 East Altamonte Drive ALTAMONTE SPRINGS, FL 32701 | Univita Health Inc. and related entities | Service Provider |
| Binson`s Hospital Supplies 2069 ALOMA AVE WINTER PARK, FL 32792 | Univita Health Inc. and related entities | Service Provider |
| Bioscrip Pharmacy Services, Inc. (LA) 2795 Charter Street COLUMBUS, OH 43228 | Univita Health Inc. and related entities | Service Provider |
| Blue Dot Medical, Inc. - MS 811 Foley St. Ste. G JACKSON, MS 39202 | Univita Health Inc. and related entities | Service Provider |
| Blue Dot Medical, Inc. - SC 10345 Nations Ford Road Ste. A CHARLOTTE, NC 28273 | Univita Health Inc. and related entities | Service Provider |
| BLUE WATER MEDICAL, INC. 922 GAINESVILLE HWY SUITE 112 BUFORD, GA 30518 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Bomac, Inc dba Momentum Medical Brace and Limb<br>2876 E. Hwy 76<br>MULLINS, SC  29574 | Univita Health Inc. and related entities | Service Provider |
| Bon Secours St. Petersburg Home Care Services, Inc. - Saint Petersburg<br>11001 Roosevelt Blvd Suite 1000<br>SAINT PETERSBURG, FL 33716 | Univita Health Inc. and related entities | Service Provider |
| Bond Pharmacy, Inc. dba Advanced Infusion Solutions - DME<br>132 Fairmont St. Suite B<br>CLINTON, MS  39056 | Univita Health Inc. and related entities | Service Provider |
| Bond Pharmacy, Inc. dba Advanced Infusion Solutions - IV<br>132 Fairmont St. Suite B<br>CLINTON, MS  39056 | Univita Health Inc. and related entities | Service Provider |
| Braden Partners, L.P. dba Pacific Pulmonary Services - Spokane<br>11616 E. Montgomery St. #57/59<br>SPOKANE, WA  99206 | Univita Health Inc. and related entities | Service Provider |
| Braden Partners, L.P. dba Pacific Pulmonary Services - Tukwila<br>542 Industry Dr. Bdg. 4<br>TUKWILA, WA  98188 | Univita Health Inc. and related entities | Service Provider |
| Bravo Drugs, Inc.<br>3009 Johnson Street<br>HOLLYWOOD, FL  33021 | Univita Health Inc. and related entities | Service Provider |
| Breathing Care Medical Services (Mcleod And Associates)<br>3100 5th Street<br>METAIRIE, LA  70002 | Univita Health Inc. and related entities | Service Provider |
| Breeze Health Care, Inc<br>318 E Dania Beach BLV<br>DANIA, FL  33004 | Univita Health Inc. and related entities | Service Provider |

SF\5987071.2

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Bridgeman Brothers Mediquip, Inc.<br>109 GA Highway 49 Suite 5<br>MACON, GA  31211 | Univita Health Inc. and related entities | Service Provider |
| Bridges & James, Inc. dba<br>Wannamaker Drug<br>154 Market St.<br>CHERAW, SC  29520 | Univita Health Inc. and related entities | Service Provider |
| Bridgeway Health Services - Denton<br>4220 N I-35<br>DENTON, TX  76207 | Univita Health Inc. and related entities | Service Provider |
| Bridgeway Health Services - Fort Worth<br>150 W. Magnolia<br>FORT WORTH, TX  76102 | Univita Health Inc. and related entities | Service Provider |
| Bridgeway Health Services - Gun Barrel City<br>164 Heritage Parkway<br>GUN BARREL CITY, TX  75156 | Univita Health Inc. and related entities | Service Provider |
| Bridgeway Health Services - Hillsboro<br>215 NW I-35<br>HILLSBORO, TX  76645 | Univita Health Inc. and related entities | Service Provider |
| Brightstar - Lake Mary<br>725 Primera Blvd Suite 120<br>LAKE MARY, FL  32746 | Univita Health Inc. and related entities | Service Provider |
| BrightStar Healthcare - Bonita Springs<br>9001 Highland Woods Blvd Suite # 5<br>BONITA SPRINGS, FL  34135 | Univita Health Inc. and related entities | Service Provider |
| Brightstar Healthcare - Tampa<br>324 North Dale Mabry Suite 302<br>TAMPA, FL  33609 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Brooks Drugs (Olla Pharmacy Inc.)<br>104 Mound Street<br>JONESVILLE, LA  71343 | Univita Health Inc. and related entities | Service Provider |
| Broward Children's Center Inc<br>114 SE 20TH AVENUE<br>POMPANO BEACH, FL  33060 | Univita Health Inc. and related entities | Service Provider |
| Broward Nursing Care, Inc.<br>4175 SW 64 Avenue Ste. 200<br>DAVIE, FL  33314 | Univita Health Inc. and related entities | Service Provider |
| Buckeye Home Health Center, Inc. -<br>COOKEVILLE<br>1150 C Perimeter Dr. Suit A<br>COOKEVILLE, TN  38501 | Univita Health Inc. and related entities | Service Provider |
| Buckeye Home Health Center, Inc. -<br>CROSSVILLE<br>1645 South Main Street Suit 104<br>CROSSVILLE, TN  38555 | Univita Health Inc. and related entities | Service Provider |
| Buckeye Home Health Center, Inc. -<br>HUNTSVILLE<br>950 Baker Hwy Suite 2<br>HUNTSVILLE, TN  37756 | Univita Health Inc. and related entities | Service Provider |
| Buckeye Home Health Center, Inc. -<br>JAMESTOWN<br>226 West Central Ave Suit A<br>JAMESTOWN, TN  38556 | Univita Health Inc. and related entities | Service Provider |
| Buckeye Home Health Center, Inc. -<br>LIVINGSTON<br>321 W BROAD STREET Suit A<br>LIVINGSTON, TN  38570 | Univita Health Inc. and related entities | Service Provider |
| Buffalo Wheelchair dba Fort Myers Oxygen<br>1900 Ridge Rd. Ste 13<br>WEST SENECA, NY  14224 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Burnham-McKinney Pharmacies, Inc.<br>5001 Main Street<br>MOSS POINT, MS  39563 | Univita Health Inc. and related entities | Service Provider |
| BWTII, Inc. dba Advanced Nursing Solutions<br>220 B Pine Avenue<br>OLDSMAR, FL  34677 | Univita Health Inc. and related entities | Service Provider |
| Byram Healthcare Centers, Inc. (Redmond)<br>15110 NE 95th Street Suite 101<br>REDMOND, WA  98052 | Univita Health Inc. and related entities | Service Provider |
| Byram Healthcare Centers, Inc. (Spokane)<br>1201 N Washington Street<br>SPOKANE, WA  99201 | Univita Health Inc. and related entities | Service Provider |
| C & C Vital Care (C & C Drugs, Inc.)<br>2803 Highway 59<br>MANDEVILLE, LA  70471 | Univita Health Inc. and related entities | Service Provider |
| CADC Home Health Center, Inc.<br>7944 SW 8th Street<br>MIAMI, FL  33144 | Univita Health Inc. and related entities | Service Provider |
| Caddo Home Health Services, Inc. dba Professional Home Health Services Of Caddo<br>3601 Youree Drive<br>SHREVEPORT, LA  71105 | Univita Health Inc. and related entities | Service Provider |
| Cairo Home Care (One Plus One Florida, Inc.) - Dade<br>6500 Cow Pen Road Suite #305<br>MIAMI LAKES, FL  33014 | Univita Health Inc. and related entities | Service Provider |
| Cairo Home Care, Inc.<br>5300 w Atlantic ave #303 Suite 15<br>DELRAY BEACH, FL  33484 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Camellia Home Health (Home Health Agency Of Georgia, LLC) - Marietta 1705 Enterprise Way Suite 102 MARIETTA, GA  30067 | Univita Health Inc. and related entities | Service Provider |
| Camellia Home Health - Camellia Home Health of the Gulf Coast 1001 Howard Ave. BILOXI, MS  39530 | Univita Health Inc. and related entities | Service Provider |
| Camellia Home Health - Douglasville (Satellite Office of Marietta) 8327 Office Park Drive DOUGLASVILLE, GA  30134 | Univita Health Inc. and related entities | Service Provider |
| Camellia Home Health - Lawrenceville (Satellite Office of Marietta) 555 Old Norcross Rd Suite 200 LAWRENCEVILLE, GA  30046 | Univita Health Inc. and related entities | Service Provider |
| Camellia Home Health - West Mississippi Home Health Services 2080 S. Frontage Rd. Suite 103 VICKSBURG, MS  39180 | Univita Health Inc. and related entities | Service Provider |
| Camellia Home Health and Hospice - Home Health Care Systems 133 Mayfair Rd. HATTIESBURG, MS  39403 | Univita Health Inc. and related entities | Service Provider |
| Camellia Pharmacy Services, LLC - DME (LA) 215 Woodline Dr FLOWOOD, MS  39232 | Univita Health Inc. and related entities | Service Provider |
| Camellia Pharmacy Services, LLC - DME (MS) 215 Woodline Drive Suite B FLOWOOD, MS  39232 | Univita Health Inc. and related entities | Service Provider |
| Camellia Pharmacy Services, LLC - IV (LA) 215 Woodline Drive Suite B FLOWOOD, MS  39208 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Camellia Pharmacy Services, LLC-IV (MS)<br>215 Woodline Dr<br>FLOWOOD, MS 39232 | Univita Health Inc. and related entities | Service Provider |
| Camp Riley Drug Co., Inc. dba Pharm A Save Monroe<br>17788 147th St. S.E.<br>MONROE, WA 98272 | Univita Health Inc. and related entities | Service Provider |
| Cantex Home Health Lewisville LLC dba Theracare Home Health<br>697 S. Stemmons Frwy<br>LEWISVILLE, TX 75067 | Univita Health Inc. and related entities | Service Provider |
| Capital Prosthetics & Orthotics, Inc.<br>1455 Harden Street Extention<br>COLUMBIA, SC 29201 | Univita Health Inc. and related entities | Service Provider |
| Capri Home Care - Clearwater<br>3023 EASTLAND BLVD STE 103<br>CLEARWATER, FL 33761 | Univita Health Inc. and related entities | Service Provider |
| Capricorn Healthcare Services LLC dba: Hillsboro Specialty Pharmacy<br>4505 E Hillsborough Avenue Suite D<br>TAMPA, FL 33610 | Univita Health Inc. and related entities | Service Provider |
| Care Medical Atlanta, LLC<br>2875 North Berkeley Lake Road NW Suite # 19<br>DULUTH, GA 30096 | Univita Health Inc. and related entities | Service Provider |
| Care Medical Of Athens, Inc.<br>1242 Prince Avenue<br>ATHENS, GA 30606 | Univita Health Inc. and related entities | Service Provider |
| Care Medical Of Augusta, LLC<br>1238 Fenwick Street<br>AUGUSTA, GA 30901 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
| --- | --- | --- |
| Care Medical Of Gainesville, LLC<br>428 South Enota Drive NE<br>GAINESVILLE, GA  30501 | Univita Health Inc. and related entities | Service Provider |
| Care Medical Savannah, LLC<br>11 B Executive Circle<br>SAVANNAH, GA  31406 | Univita Health Inc. and related entities | Service Provider |
| Care Plus Home Health Agency, Inc.<br>18800 NW 2nd Ave. Ste. 116<br>MIAMI, FL  33169 | Univita Health Inc. and related entities | Service Provider |
| CareAll - Crossville (VIP home Nursing & Rehabilitation)<br>3602 Peavine Road<br>CROSSVILLE, TN  38571 | Univita Health Inc. and related entities | Service Provider |
| CAREALL HOME CARE SERVICES -Waverly (MAXLIFE AT HOME OF TENNESSEE, LLC)<br>239 East Commerce St<br>WAVERLY, TN  37185 | Univita Health Inc. and related entities | Service Provider |
| CareAll Home Care Services – Nashville (VIP home Nursing & Rehabilitation)<br>4015 Travis Drive Ste 102<br>NASHVILLE, TN  37211 | Univita Health Inc. and related entities | Service Provider |
| Careall Home Care Services, Inc (JW Carell Enterprises, LLC) - Dunlap<br>7315A State Rt 28<br>DUNLAP, TN  37327 | Univita Health Inc. and related entities | Service Provider |
| Careall Home Care Services, Inc-Pikeville (JW Carell Enterprises, LLC)<br>233 Cleveland Ave P.O BOX 930<br>PIKEVILLE, TN  37367 | Univita Health Inc. and related entities | Service Provider |
| CAREALL HOME CARE SERVICES, INC. - MC MINNVILLE<br>200 HOBSON ST SUITE 44<br>MC MINNVILLE, TN  37110 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| CAREALL HOME CARE SERVICES, INC. Columbia (MAXLIFE AT HOME OF TENNESSEE, LLC) 1121 TROTWOOD AVE SUITE 4 COLUMBIA, TN  38401 | Univita Health Inc. and related entities | Service Provider |
| CAREALL HOME CARE SERVICES, LLC - KNOXVILLE (J.W. CARELL ENTERPRISES, LLC) 118 MABRY HOOD RD SUITE 100 KNOXVILLE, TN  37922 | Univita Health Inc. and related entities | Service Provider |
| CAREALL HOME CARE SERVICES, LLC - MARTIN (UNIVERSITY HOME HEALTH, LLC) 135 KENNEDY DR MARTIN, TN  38237 | Univita Health Inc. and related entities | Service Provider |
| CAREALL HOME CARE SERVICES, LLC - RUTHERFORD (UNIVERSITY HOME HEALTH, LLC) 102 South Trenton St RUTHERFORD, TN  38369 | Univita Health Inc. and related entities | Service Provider |
| CareAll Home Health, LLC- Dyersburg (University Home Health, LLC) 595 E Tickie Street DYERSBURG, TN  38024 | Univita Health Inc. and related entities | Service Provider |
| CareAll Homecare - Huntingdon (University Home Health, LLC) 51 Haywood Drive Suite B HUNTINGDON, TN  38344 | Univita Health Inc. and related entities | Service Provider |
| CareAll Homecare - UNION CITY (University Home Health, LLC) 1625 E. Reelfoot Avenue UNION CITY, TN  38261 | Univita Health Inc. and related entities | Service Provider |
| CareAll Homecare Services ( Maxlife at Home of Tennessee, LLC) 726 N Locust Avenue First Floor Ste A LAWRENCEBURG, TN  38464 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| CareAll Homecare Services, Inc-RIDGELY (UNIVERSITY HOME HEALTH, LLC)<br>78 Gratio Rd<br>RIDGELY, TN  38080 | Univita Health Inc. and related entities | Service Provider |
| CAREALL HOMECARE SERVICES, INC.-Savannah (MAXLIFE AT HOME OF TENNESSEE, LLC)<br>780 Florence Rd<br>SAVANNAH, TN  38372 | Univita Health Inc. and related entities | Service Provider |
| CareAll Homecare Services- Bolivar (Professional Home Health Care, LLC)<br>1700 West Market Ste D<br>BOLIVAR, TN  38008 | Univita Health Inc. and related entities | Service Provider |
| CareAll Homecare Services-Dresden (University Home Health, LLC)<br>121 North Polar<br>DRESDEN, TN  38225 | Univita Health Inc. and related entities | Service Provider |
| CAREALL HOMECARE SERVICES-Alamo (Professional Home Health Care, LLC)<br>147 South Bells St<br>ALAMO, TN  38001 | Univita Health Inc. and related entities | Service Provider |
| CAREALL HOMECARE SERVICES-Brownsville (Professional Home Health Care, LLC)<br>1151 Tammbell Street<br>BROWNSVILLE, TN  38012 | Univita Health Inc. and related entities | Service Provider |
| CAREALL HOMECARE SERVICES-Covington (Professional Home Health Care, LLC)<br>901 Hwy 51 South<br>COVINGTON, TN  38019 | Univita Health Inc. and related entities | Service Provider |
| CAREALL HOMECARE SERVICES-Henderson (Professional Home Health Care, LLC)<br>1314 US Hwy 45 North<br>HENDERSON, TN  38340 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| CAREALL HOMECARE SERVICES-Jackson (Professional Home Health Care, LLC) 374 N Parkway Ste 8 JACKSON, TN  38302 | Univita Health Inc. and related entities | Service Provider |
| CAREALL HOMECARE SERVICES-Ripley  (Professional Home Health Care, LLC) 325 Cleveland STE 4 RIPLEY, TN  38063 | Univita Health Inc. and related entities | Service Provider |
| CareAll- Celina (VIP home Nursing & Rehabilitation) 151 McArthur Ave Ste B CELINA, TN  38551 | Univita Health Inc. and related entities | Service Provider |
| CareAll- Cookeville (VIP home Nursing & Rehabilitation) 1101 Neal Street Ste 103 COOKEVILLE, TN  38501 | Univita Health Inc. and related entities | Service Provider |
| CareAll- Sparta (VIP home Nursing & Rehabilitation) 605 N Spring Street SPARTA, TN  38583 | Univita Health Inc. and related entities | Service Provider |
| CareAll- Westmoreland (VIP home Nursing & Rehabilitation) 5429 Austin Peay Highway Ste3 WESTMORELAND, TN  37186 | Univita Health Inc. and related entities | Service Provider |
| CareAll- Woodbury (VIP home Nursing & Rehabilitation) 110 Tatum Street WOODBURY, TN  37190 | Univita Health Inc. and related entities | Service Provider |
| Caregiver - CSI - Caring for Seniors - WPB 2324 S Congress Avenue Suite 1A WEST PALM BEACH, FL  33406 | Univita Health Inc. and related entities | Service Provider |
| Caregiver - CSI - Friends Assisting Seniors - Palm City 4125 SW Martin Highway Suite 2A PALM CITY, FL  34990 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Caregiver Service (CSI) Catalanos - Miami Lakes<br>5803 NW 151 Street Suite 204<br>MIAMI LAKES, FL  33014 | Univita Health Inc. and related entities | Service Provider |
| Caregiver Services (CSI) - Sarasota (CSI-Catalano's Nurses Registry, Inc.)<br>3801 Bee Ridge Road Suite 5A<br>SARASOTA, FL  34233 | Univita Health Inc. and related entities | Service Provider |
| Caregiver Services (CSI)-Coral Springs<br>7522 Wiles Road Suite 102<br>CORAL SPRINGS, FL  33067 | Univita Health Inc. and related entities | Service Provider |
| Caregiver Services (CSI)-Ft. Myers<br>12563 New Brittany Blvd Bldg 24<br>FORT MYERS, FL  33907 | Univita Health Inc. and related entities | Service Provider |
| Caregiver Services (CSI)_Largo<br>801 West Bay Drive Suite 429<br>LARGO, FL  33770 | Univita Health Inc. and related entities | Service Provider |
| Caregiver Services - (CSI) - Friends Assisting Seniors & Families - South Daytona<br>1120 Pelican Bay Drive<br>SOUTH DAYTONA, FL  32119 | Univita Health Inc. and related entities | Service Provider |
| Caregiver Services - (CSI) Nurse World - Melbourne<br>1220 Prospect Ave SUITE 201<br>MELBOURNE, FL  32901 | Univita Health Inc. and related entities | Service Provider |
| Caregiver Services - (CSI) Nurse World - Summerfield<br>10935 SE 177th PL Suite 304<br>SUMMERFIELD, FL  34491 | Univita Health Inc. and related entities | Service Provider |
| Caregiver Services - (CSI) Nurse World - Winter Park<br>2211 Lee Road Ste. 211<br>WINTER PARK, FL  32789 | Univita Health Inc. and related entities | Service Provider |
| Caregiver Services - WPB / Friends Assisting Seniors & Families<br>2324 S Congress Ave. Suite 1B<br>WEST PALM BEACH, FL  33406 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Carelink Home Care Services, Inc. (Prototype Home Health) 3500 North Causeway Blvd Suite # 1200 METAIRIE, LA  70002 | Univita Health Inc. and related entities | Service Provider |
| Caremax Pharmacy of Loudon, Inc dba Caremax Home Medical 3218 Morris Ave KNOXVILLE, TN  37909 | Univita Health Inc. and related entities | Service Provider |
| Caremed, Inc 670 Highway 51 Suite # F RIDGELAND, MS  39157 | Univita Health Inc. and related entities | Service Provider |
| CarePoint Medical (Diamedix Healthcare, LLC)- MS 4860 Cox Rd. Suite 300 GLEN ALLEN, VA  23060 | Univita Health Inc. and related entities | Service Provider |
| CarePoint Medical (Diamedix Healthcare, LLC)-GA 4860 Cox Rd. Suite 300 GLEN ALLEN, VA  23059 | Univita Health Inc. and related entities | Service Provider |
| CarePoint Medical (Diamedix Healthcare, LLC- LA 4860 Cox Rd. Suite 300 GLEN ALLEN, VA  23059 | Univita Health Inc. and related entities | Service Provider |
| CarePoint Partners-Baton Rouge (The Infusion Network of Louisiana, Inc.) 5225 O'Donovan Dr, Suite 101 BATON ROUGE, LA  70808 | Univita Health Inc. and related entities | Service Provider |
| Cares Home Healthcare Corp. 2529 West Busch Blvd. Ste. 700 TAMPA, FL  33618 | Univita Health Inc. and related entities | Service Provider |
| Caring at Home Healthcare, LLC 150 NW 70th Ave Suite 9 PLANTATION, FL  33317 | Univita Health Inc. and related entities | Service Provider |
| Caring First, Inc. 2425 LEE RD WINTER PARK, FL  32789 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Caring for You Home Health, Inc. 16969 NW 67 AVENUE STE. 204 HIALEAH, FL  33015 | Univita Health Inc. and related entities | Service Provider |
| Caring Home Care, Inc. - Miami 15455 W. Dixie Hwy MIAMI, FL  33163 | Univita Health Inc. and related entities | Service Provider |
| Caring Partners Home Care Agency, LLC 10216 NW 50th st SUNRISE, FL  33351 | Univita Health Inc. and related entities | Service Provider |
| Caring Professional Services, Inc. 1651 West 37 Street Ste 400 HIALEAH, FL  33012 | Univita Health Inc. and related entities | Service Provider |
| Caritas Home Health Care Inc 6919 NW 77TH AVE MIAMI, FL  33166 | Univita Health Inc. and related entities | Service Provider |
| Carmichael's Cashway Pharmacy, Inc. - DME 1002 N. Parkerson Ave. CROWLEY, LA  70526 | Univita Health Inc. and related entities | Service Provider |
| Carmichael's Cashway Pharmacy, Inc. - IV 1002 N. Parkerson Ave. CROWLEY, LA  70526 | Univita Health Inc. and related entities | Service Provider |
| Carmichael's Lafayette - Infusion (Carmichael's Cashway Pharmacy, Inc.) - IV 1472 S. College, Ste. 101 LAFAYETTE, LA  70503 | Univita Health Inc. and related entities | Service Provider |
| Carmichael's Lafayette - Infusion (Carmichael's Cashway Pharmacy, Inc.)- DME 1472 S. College, Ste. 101 LAFAYETTE, LA  70503 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Carmichael's Pharmacy IHP - Lake Charles - DME 1725 W. Sale Rd. LAKE CHARLES, LA  70605 | Univita Health Inc. and related entities | Service Provider |
| Carmichael's Pharmacy, IHP (Carmichael's Cashway Pharmacy, Inc.) - IV 1725 W. Sale Rd. LAKE CHARLES, LA  70605 | Univita Health Inc. and related entities | Service Provider |
| Carmichael's Vital Care Pharmacy, Inc 150 MLK Jr. Blvd Suite-D MONROE, GA  30655 | Univita Health Inc. and related entities | Service Provider |
| Carmichaels Home Medical Equipment, Inc. - DME 150 Martin Luther King Jr Blvd MONROE, GA  30655 | Univita Health Inc. and related entities | Service Provider |
| Carolina Diabetic Family Pharmacy Services dba Family Pharmacy Services, LLC 124 Doctors Circle COLUMBIA, SC  29203 | Univita Health Inc. and related entities | Service Provider |
| Carolina Homecare Medical Equipment Center, Inc. - Greenville 1136 Grove Rd. GREENVILLE, SC  29605 | Univita Health Inc. and related entities | Service Provider |
| Carolina Homecare Medical Equipment Center, Inc. - Spartanburg 134 B Garner Road SPARTANBURG, SC  29303 | Univita Health Inc. and related entities | Service Provider |
| Carolina Orthotics and Prosthetics Inc.-Charleston 3465 W Montague Ave Suite 101 N CHARLESTON, SC  29418 | Univita Health Inc. and related entities | Service Provider |
| Carolina Orthotics and Prosthetics of Myrtle Beach LLC 9714 N Kings Hwy Ste 142 MYRTLE BEACH, SC  29572 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Carousel Medical Equipment, LLC 2138 Wooddale Blvd, Building B Suite 13 BATON ROUGE, LA 70806 | Univita Health Inc. and related entities | Service Provider |
| Carr Rehab, Inc - Johnson City 411 W. Oakland Ave JOHNSON CITY, TN 37604 | Univita Health Inc. and related entities | Service Provider |
| Carr Rehab, Inc - KNOXVILLE 746 N. Hall of Fame Drive KNOXVILLE, TN 37917 | Univita Health Inc. and related entities | Service Provider |
| CASH FLOW SOLUTIONS INC. DBA: MEDICAL SOLUTIONS SUPPLIER (LA) 9 LACRUE AVE SUITE 2 GLEN MILLS, PA 19342 | Univita Health Inc. and related entities | Service Provider |
| Cash Flow Solutions, Inc dba Medical Solutions Suppliers (FL) 9 La Crue Street Suite # 2 GLEN MILLS, PA 19342 | Univita Health Inc. and related entities | Service Provider |
| Castellanos Home Health Care Agency, LLC. 3430 West Lambright Street Ste. 103 TAMPA, FL 33614 | Univita Health Inc. and related entities | Service Provider |
| Catholic Home Health Services of Broward, Inc. 3075 NW 35 Avenue LAUDERDALE LAKES, FL 33311 | Univita Health Inc. and related entities | Service Provider |
| Catholic Home Health Services of Miami-Dade County (Villa Maria Health Care Services, Inc.) 1050 NE 125 Street NORTH MIAMI, FL 33161 | Univita Health Inc. and related entities | Service Provider |
| Causey's Pharmacy Inc. (DME) 407 Bienville Street NATCHITOCHES, LA 71457 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Causey's Pharmacy, Inc. (IV) 407 Bienville Street NATCHITOCHES, LA 71457 | Univita Health Inc. and related entities | Service Provider |
| CCC Medical Equipment, Inc. - CAMDEN 115 Viksburg Avenue CAMDEN, TN 38320 | Univita Health Inc. and related entities | Service Provider |
| CDH Homecare, Inc 4738 Norwood Avenue JACKSONVILLE, FL 32206 | Univita Health Inc. and related entities | Service Provider |
| Cedar Creek Home Health (Deaconess Home Care, Inc.) 428 N Willow COOKEVILLE, TN 38501 | Univita Health Inc. and related entities | Service Provider |
| Cenla Professional Pharmacy Services 610 Main Street PINEVILLE, LA 71360 | Univita Health Inc. and related entities | Service Provider |
| Centrad Healthcare, LLC. (WA) 184 SHUMAN BLVD STE 130 NAPERVILLE, IL 60563 | Univita Health Inc. and related entities | Service Provider |
| Central Florida Home Health, LLC- Longwood 1200 West State Road 434 Suite # 112 LONGWOOD, FL 32750 | Univita Health Inc. and related entities | Service Provider |
| Central Florida Quality Care Services, Inc. 933 Lee Road Suite # 320 ORLANDO, FL 32810 | Univita Health Inc. and related entities | Service Provider |
| Central FloridaHome Health, LLC.- Mount Dora 633 North Donnely Street MOUNT DORA, FL 32757 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Central Louisiana Home Health LLC - Alexandria 1535 Jackson Street ALEXANDRIA, LA 71301 | Univita Health Inc. and related entities | Service Provider |
| Central Louisiana Home Health LLC - Marksville 940 West BonTempt MARKSVILLE, LA 71351 | Univita Health Inc. and related entities | Service Provider |
| Central Louisiana Home Health LLC - Opelousas 615 South Court Street OPELOUSAS, LA 70570 | Univita Health Inc. and related entities | Service Provider |
| Central Medical Equipment, Inc. 807 Hwy 35 South CARTHAGE, MS 39051 | Univita Health Inc. and related entities | Service Provider |
| Central Mobility & Rehab Equipment, Inc. 11433 US Highway 441 Ste. 2 TAVARES, FL 32778 | Univita Health Inc. and related entities | Service Provider |
| Certified Health Care - Broward 915 Middle River Drive Suite 314 FORT LAUDERDALE, FL 33303 | Univita Health Inc. and related entities | Service Provider |
| Certified Health Care Services - Palm Beach One South Ocean Blvd suite 303 BOCA RATON, FL 33432 | Univita Health Inc. and related entities | Service Provider |
| CG Medical, Inc. (DME) 385 Connell Road VALDOSTA, GA 31602 | Univita Health Inc. and related entities | Service Provider |
| Champion Home Health Care 840 19TH ST VERO BEACH, FL 32960 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Chance Home Care, Inc.<br>2100 Lake Ida Road Suite 2<br>DELRAY BEACH, FL  33445 | Univita Health Inc. and related entities | Service Provider |
| Charleston Brace Company, LLC<br>3489 Lason Rd. Ste. C<br>LADSON, SC  29456 | Univita Health Inc. and related entities | Service Provider |
| Charlotte Respiratory Solutions Inc.<br>(AeroCare Holdings, Inc)<br>9741 Southern Pine Blvd. Ste. B<br>CHARLOTTE, NC  28273 | Univita Health Inc. and related entities | Service Provider |
| Charter Medical of Greenville, LLC<br>1907 North Medical Park Drive Ste A<br>GREENVILLE, MS  38703 | Univita Health Inc. and related entities | Service Provider |
| Charter Medical, LLC<br>1202 Office Park Dr. Ste. D<br>OXFORD, MS  38655 | Univita Health Inc. and related entities | Service Provider |
| CHAS Group Corp. (DME)<br>2580 County Road 220 suite 3<br>MIDDLEBURG, FL  32068 | Univita Health Inc. and related entities | Service Provider |
| CHAS Group Corp. (HH)<br>2508 County Road 220 suite 3<br>MIDDLEBURG, FL  32068 | Univita Health Inc. and related entities | Service Provider |
| Chase Health Care, Inc.<br>8755 Sullivan Road Bldg 2C<br>BATON ROUGE, LA  70818 | Univita Health Inc. and related entities | Service Provider |
| Childrenfirst Home Health Care Services<br>4448 Edgewater Drive<br>ORLANDO, FL  32804 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Chinny Home Health Agency<br>8910 Miramar Parkway Suite # 212<br>MIRAMAR, FL  33025 | Univita Health Inc. and related entities | Service Provider |
| Choice Manor Home Care, Inc.<br>1428 E. Semoran Blvd., Ste 110<br>APOPKA, FL  32703 | Univita Health Inc. and related entities | Service Provider |
| Choice Matter Home Healthcare<br>101 century 21 drive suite 210<br>JACKSONVILLE, FL  32216 | Univita Health Inc. and related entities | Service Provider |
| Choice Medical, Inc.<br>400 Erin Drive<br>KNOXVILLE, TN  37919 | Univita Health Inc. and related entities | Service Provider |
| Christian Home Health Care, Inc.<br>733 JACKSON AVE<br>NEW ORLEANS, LA  70130 | Univita Health Inc. and related entities | Service Provider |
| Christian's Medical Equipment & Supplies<br>1057 Main Street Suite C<br>FOREST PARK, GA  30297 | Univita Health Inc. and related entities | Service Provider |
| Ciscura, Inc.dba Ciscura Infusion Services  (SC)<br>360 Winkler Dr. Ste. F<br>ALPHARETTA, GA  30004 | Univita Health Inc. and related entities | Service Provider |
| Citadel Infusion Services LLC (IV)<br>2121 Newmarket Pkwy 126<br>MARIETTA, GA  30067 | Univita Health Inc. and related entities | Service Provider |
| Citrus Memorial Home Health Agency<br>402 Grace St<br>INVERNESS, FL  34452 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| City Drug Store<br>314 South Jefferson Street<br>MACON, MS 39341 | Univita Health Inc. and related entities | Service Provider |
| City Rexall Drugs Inc.<br>349 S. Main St.<br>PICAYUNE, MS 39466 | Univita Health Inc. and related entities | Service Provider |
| CKCG Healthcare Services & Medical Supplies, Inc.<br>7001 Peachtree Ind Blvd. NW Suite 201-B<br>NORCROSS, GA 30092 | Univita Health Inc. and related entities | Service Provider |
| CKCG Healthcare Services & Medical Supplies, Inc. - DME<br>7001 Peachtree Ind Blvd. NW Suite 201-B<br>NORCROSS, GA 30092 | Univita Health Inc. and related entities | Service Provider |
| Clarksville Home Care Services, LLC (Gateway Home Health Clarksville)<br>141 Hatcher Lane<br>CLARKSVILLE, TN 37040 | Univita Health Inc. and related entities | Service Provider |
| Clinch River Home Health<br>401 Sulphur Springs Road<br>CLINTON, TN 37716 | Univita Health Inc. and related entities | Service Provider |
| CLT Home Care, Inc.<br>1281 NW 6TH ST SUITE D1<br>MIAMI, FL 33125 | Univita Health Inc. and related entities | Service Provider |
| CM Home Medical Equipment, Inc. - Columbus<br>1010 13th Street<br>COLUMBUS, GA 31901 | Univita Health Inc. and related entities | Service Provider |
| Coast to Coast Healthcare Solutions, Inc. - Broward<br>4700 N State Rd 7 Suite A-101<br>LAUDERDALE LAKES, FL 33319 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Coast to Coast Healthcare Solutions, Inc. - Miami<br>561 NW 183rd Street<br>MIAMI, FL  33169 | Univita Health Inc. and related entities | Service Provider |
| Coastal Home Care dba American HomePatient, Inc.- Conway<br>1400 Hwy 544<br>CONWAY, SC  29526 | Univita Health Inc. and related entities | Service Provider |
| Coastal Home Care, Inc. - Brunswick<br>4501 Altama Avenue<br>BRUNSWICK, GA  31520 | Univita Health Inc. and related entities | Service Provider |
| Coastal Home Care, Inc. - Savannah<br>6600 Abercorn Street Suite 208<br>SAVANNAH, GA  31405 | Univita Health Inc. and related entities | Service Provider |
| Coastal Home Care, Inc. - Statesboro<br>218 S. Zetterower Avenue<br>STATESBORO, GA  30458 | Univita Health Inc. and related entities | Service Provider |
| Coastal Nurse care Of Florida-(G)<br>2160 creighton rd<br>PENSACOLA, FL  32504 | Univita Health Inc. and related entities | Service Provider |
| Columbus Home Medical Equipment<br>1711 Warm Springs Rd<br>COLUMBUS, GA  31904 | Univita Health Inc. and related entities | Service Provider |
| CoMed Respiratory & Medical Equipment<br>3610 HIGHWAY 19<br>ZACHARY, LA  70791 | Univita Health Inc. and related entities | Service Provider |
| Comfort Care Medical Supplies & Rental LLC dba Your Home Medical - Ocala<br>640 NW 27th Avenue Suite 100<br>OCALA, FL  34475 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Comfort Home Health Agency, Inc. 3515 Palm Harbor Blvd Suite A PALM HARBOR, FL  34683 | Univita Health Inc. and related entities | Service Provider |
| Comfort-N-Mobility, Inc. 3082 Gulf Breeze Pkwy GULF BREEZE, FL  32563 | Univita Health Inc. and related entities | Service Provider |
| Commercial Services Enterprise, Inc. 1510 E Colonial Drive Suite # 300A ORLANDO, FL  32803 | Univita Health Inc. and related entities | Service Provider |
| Community Care of Tampa,Inc. 3104 West Waters Avenue Ste. 101 TAMPA, FL  33614 | Univita Health Inc. and related entities | Service Provider |
| Community Therapy Home Care, Inc. 5223 Park Blvd. Ste. 201 PINELLAS PARK, FL  33781 | Univita Health Inc. and related entities | Service Provider |
| Compassionate Caring Home Care, Inc. 4121 NW 5th st suite 218 PLANTATION, FL  33317 | Univita Health Inc. and related entities | Service Provider |
| Complete Home Care of the Palm Beaches 7280 W Palmette Park Road, Ste 307N BOCA RATON, FL  33433 | Univita Health Inc. and related entities | Service Provider |
| Complete Home Care, Inc. 709 S. Adams St. FULTON, MS  38843 | Univita Health Inc. and related entities | Service Provider |
| Complete Home Health, Inc 1753 Bertrand Drive LAFAYETTE, LA  70506 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Complete Service Care of Florida, Inc. ( CS Care, Inc.) 7360 W. 20th Avenue Suite 139 HIALEAH, FL 33016 | Univita Health Inc. and related entities | Service Provider |
| CompleteCare Home Health, LLC 1112 Blanco Rd. SAN ANTONIO, TX 78212 | Univita Health Inc. and related entities | Service Provider |
| Concentric Homecare, LLC 6003 Honore Ave Suite 201 SARASOTA, FL 34238 | Univita Health Inc. and related entities | Service Provider |
| Concepts of Care Home Health, Inc. - Erath 420 West Lastie Street ERATH, LA 70533 | Univita Health Inc. and related entities | Service Provider |
| Concepts of Care Home Health, Inc. - Lafayette 100 General Mouton Ave LAFAYETTE, LA 70501 | Univita Health Inc. and related entities | Service Provider |
| Concura Inc 4400 Bayou Blvd Suite 39B SIOTE 39B PENSACOLA, FL 32503 | Univita Health Inc. and related entities | Service Provider |
| Confident Care Of Florida - Aventura 20601 E. Dixie Hwy 360 AVENTURA, FL 33180 | Univita Health Inc. and related entities | Service Provider |
| Confident Care of Florida - Hallandale 2500 E Hallendale Beach Blvd ste 604 HALLANDALE BEACH, FL 33009 | Univita Health Inc. and related entities | Service Provider |
| Confident Care Of Florida - Jacksonville 6622 South Point Drive Ste. 230 JACKSONVILLE, FL 32216 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Confident Care Of Florida - Palm Coast 160 Cypress Point Parkway Bldg A Suite 208 PALM COAST, FL 32164 | Univita Health Inc. and related entities | Service Provider |
| Confident Care of Florida - West Palm Beach 1401 Forum Way # 810 Suite 810 WEST PALM BEACH, FL 33401 | Univita Health Inc. and related entities | Service Provider |
| Contact Medical (Contact In Home Care) 865 North Clayton Street Suite 105 LAWRENCEVILLE, GA 30046 | Univita Health Inc. and related entities | Service Provider |
| Continental Home Health Care 4345 SW 72 AVE SUITE D MIAMI, FL 33155 | Univita Health Inc. and related entities | Service Provider |
| Continue Care Home Health II - Charleston 5 North Market Street CHARLESTON, MS 38921 | Univita Health Inc. and related entities | Service Provider |
| Continue Care Home Health II - Clarksdale 561 Medical Drive Suite B CLARKSDALE, MS 38614 | Univita Health Inc. and related entities | Service Provider |
| Continue Care Home Health II - Cleveland 803 East Sunflower Road CLEVELAND, MS 38732 | Univita Health Inc. and related entities | Service Provider |
| Continue Care Home Health II - Greenwood 702 Hwy 82 West Suite C GREENWOOD, MS 38930 | Univita Health Inc. and related entities | Service Provider |
| Continue Care Home Health II - Grenada 1300 Sunset Drive Suite K GRENADA, MS 38901 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Continuous Care Health Services Corp.<br>7200 Lake Ellenor Drive Suite 240<br>ORLANDO, FL  32809 | Univita Health Inc. and related entities | Service Provider |
| Continuumrx, Inc.<br>2210 Sutherland Ave, Suite 112<br>KNOXVILLE, TN  37919 | Univita Health Inc. and related entities | Service Provider |
| Convalescent Equipment & Supply Co. Inc.<br>21829 Highway 99<br>EDMONDS, WA  98026 | Univita Health Inc. and related entities | Service Provider |
| Cook Medical Supply (Cook Wholesale Co. Inc.)<br>162 Highway 13 S.<br>MORTON, MS  39117 | Univita Health Inc. and related entities | Service Provider |
| Cooper Drug Co, Inc dba Coopers Drugs, Inc<br>700 E. Business Highway 98<br>PANAMA CITY, FL  32401 | Univita Health Inc. and related entities | Service Provider |
| Copia Health Care, LLC<br>3819 Murrell Road Suite C<br>ROCKLEDGE, FL  32955 | Univita Health Inc. and related entities | Service Provider |
| CORAM ALTERNATE SITE SERVICES, INC.<br>520 E NORTH FOOTHILLS DR SUITE 400<br>SPOKANE, WA  99207 | Univita Health Inc. and related entities | Service Provider |
| Coram Alternate Site Services, Inc. dba Coram Specialty Infusion Services<br>5955 Core  Road Suite 512<br>NORTH CHARLESTON, SC 29406 | Univita Health Inc. and related entities | Service Provider |
| Coram Healthcare - Carolina Home Therapeutics (Columbia)<br>720 Gracern Rd. Suite 123<br>COLUMBIA, SC  29210 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Coram Speciality Infusion Services (Coram Alternate Site Services, Inc.) 115 James Drive West Suite 100 SAINT ROSE, LA 70087 | Univita Health Inc. and related entities | Service Provider |
| Cornerstone Health Systems, LLC 17 North Maple Street HOHENWALD, TN 38462 | Univita Health Inc. and related entities | Service Provider |
| Cornerstone Medical - Columbus 1244 5th Ave. Suite 2AB COLUMBUS, GA 31901 | Univita Health Inc. and related entities | Service Provider |
| Cornerstone Medical - Roswell 995 Mansell Rd. Suite D ROSWELL, GA 30076 | Univita Health Inc. and related entities | Service Provider |
| Cornerstone Medical, Inc - Oakwood 3631 Explorer Trail Ste. A OAKWOOD, GA 30566 | Univita Health Inc. and related entities | Service Provider |
| Corpas Home Health Care 15619 Premiere Dr. Suite 105 TAMPA, FL 33624 | Univita Health Inc. and related entities | Service Provider |
| County of Hancock dba Hancock Medical Equipment 1326 MAIN ST SNEEDVILLE, TN 37869 | Univita Health Inc. and related entities | Service Provider |
| Covenant Home Care - Knoxville 3001 Lake Brook Blvd STE 101 KNOXVILLE, TN 37909 | Univita Health Inc. and related entities | Service Provider |
| Covenant Home Care - Oak Ridge (Satellite Location to Knoxville) 150 West Tennessee Ave OAK RIDGE, TN 37830 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Covenant Homecare - Morristown (Satellite location to Knoxville) 1615 West Morris Blvd MORRISTOWN, TN 37814 | Univita Health Inc. and related entities | Service Provider |
| CPAP Solutions, LLC 1855 LAKELAND DR SUITE R306B JACKSON, MS 39216 | Univita Health Inc. and related entities | Service Provider |
| CR & RA Investments Inc dba Integrity Health Services (Broward) 3511 W commercial Blvd, Suite #302 NORTH LAUDERDALE, FL 33068 | Univita Health Inc. and related entities | Service Provider |
| CR & RA Investments Inc dba: Integrity Health Services (Tampa) 4511 N Himes Suite 200 TAMPA, FL 33614 | Univita Health Inc. and related entities | Service Provider |
| CR & RA Investments, Inc dba: Integrity Health Services (Jacksonville) 6251 Philips Hwy Suite 7 JACKSONVILLE, FL 32216 | Univita Health Inc. and related entities | Service Provider |
| CR & RA Investments, Inc dba: Integrity Health Services (Miami) 7270 NW 12 St. Suite # 800 MIAMI, FL 33126 | Univita Health Inc. and related entities | Service Provider |
| Crossroads Medical Supply (Med Supply Center, Inc.) - Corinth 203 Alcorn Drive CORINTH, MS 38834 | Univita Health Inc. and related entities | Service Provider |
| Crowley Home Health Services, Inc 809 South Eastern Ave CROWLEY, LA 70527 | Univita Health Inc. and related entities | Service Provider |
| Crown Health Care Services, Inc. 120 Carnegie Pl, Suite 204 FAYETTEVILLE, GA 30214 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Crown Home Care, Inc. 1130 E. Donnegan Ave Suite # 8 KISSIMMEE, FL  34744 | Univita Health Inc. and related entities | Service Provider |
| Cruz & Sanz Health Services, Inc. 5700 Memorial Hwy Suite # 109 TAMPA, FL  33615 | Univita Health Inc. and related entities | Service Provider |
| CSRA Holdings LLC dba Trinity Home Services Home Health 690 Medical Park Dr. Ste. 400 AIKEN, SC  29801 | Univita Health Inc. and related entities | Service Provider |
| Culpepper Harrell, Inc. dba Your Home Medical- Crescent City 1125 N. Summit Street Ste. B CRESCENT CITY, FL  32112 | Univita Health Inc. and related entities | Service Provider |
| Culpepper-Harrell, Inc. dba Your Home Medical Prescription Shop 610 Zeagler Drive PALATKA, FL  32177 | Univita Health Inc. and related entities | Service Provider |
| Custom Healthcare Inc 314 West Main St THIBODAUX, LA  70301 | Univita Health Inc. and related entities | Service Provider |
| Custom Healthcare, Inc 1701 Old Minden Road Suite # 17G BOSSIER CITY, LA  71111 | Univita Health Inc. and related entities | Service Provider |
| Custom Healthcare, Inc. 11725 Industriplex Unit # 4 BATON ROUGE, LA  70809 | Univita Health Inc. and related entities | Service Provider |
| Custom Healthcare, Inc. - West Monroe 1011 North 7th Street WEST MONROE, LA  71291 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
| --- | --- | --- |
| Custom Orthotics Lab, PLLC. DBA: J. Hill Pedorthics 3423 E Silver Springs Blvd Suite 2 OCALA, FL 34470 | Univita Health Inc. and related entities | Service Provider |
| Custom Rehab Solutions, Inc. 108 North Layfair Dr. FLOWOOD, MS 39232 | Univita Health Inc. and related entities | Service Provider |
| Cutter Cares, LLC 953 Main Street Suite 108 NASHVILLE, TN 37206 | Univita Health Inc. and related entities | Service Provider |
| Cutter Cares, LLC- MS 953 Main Street Suite 108 NASHVILLE, TN 37206 | Univita Health Inc. and related entities | Service Provider |
| CYD Home Health Services, Inc. 102 North 85 Parkway Suite L FAYETTEVILLE, GA 30214 | Univita Health Inc. and related entities | Service Provider |
| D & B Homecare - Eastman (DME) 714 Medical Center Drive EASTMAN, GA 31023 | Univita Health Inc. and related entities | Service Provider |
| D & B Homecare - Macon (DME) 151 College St. Suite B MACON, GA 31201 | Univita Health Inc. and related entities | Service Provider |
| D'First Home Care, Inc. 13060 SW 133RD CT MIAMI, FL 33186 | Univita Health Inc. and related entities | Service Provider |
| D.M.T., Inc dba D & M Pharmacy 1772 Canal Blvd THIBODAUX, LA 70301 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Dade Medical, Inc.<br>931 SW 122ND AVE<br>MIAMI, FL  33184 | Univita Health Inc. and related entities | Service Provider |
| Dahlonega Pharmacy, Inc.<br>70 Memorial Dr<br>DAHLONEGA, GA  30533 | Univita Health Inc. and related entities | Service Provider |
| Daily Home Health<br>633 NE 167 Street Suite 616<br>NORTH MIAMI BEACH, FL 33162 | Univita Health Inc. and related entities | Service Provider |
| Dallas County Physicians Choice Homecare, LLC dba Physician Choice Homecare<br>6800 Heritage Pkwy Ste. 103<br>ROCKWALL, TX  75087 | Univita Health Inc. and related entities | Service Provider |
| Dallas Physicians Choice Homecare, LLC dba  Physician's Choice Homecare<br>200 E Main St.<br>MESQUITE, TX  75149 | Univita Health Inc. and related entities | Service Provider |
| Damate Healthcare Services<br>716 Hezekiah Way<br>ELLENWOOD, GA  30294 | Univita Health Inc. and related entities | Service Provider |
| David Petsch Enterprises, Inc.<br>104 S. Belaie Rd Suite # 8<br>MARTINEZ, GA  30907 | Univita Health Inc. and related entities | Service Provider |
| DD Health Home Care, Inc<br>4150 NW 7th Street Suite 208<br>MIAMI, FL  33126 | Univita Health Inc. and related entities | Service Provider |
| Deaconess Homecare (Elk Valley Home Health Agency, LLC) - Fayetteville<br>1820 A Huntsville Hwy<br>FAYETTEVILLE, TN  37334 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Deaconess HomeCare Region 1 (South MS Home Health, Inc. - Region 1) 108 Lundy Lane HATTIESBURG, MS 39404 | Univita Health Inc. and related entities | Service Provider |
| Deaconess HomeCare Region 1 - Biloxi (Satellite office of Hattiesburg) 993-A Tommy Munroe Dr. BILOXI, MS 39532 | Univita Health Inc. and related entities | Service Provider |
| Deaconess HomeCare Region 1 - Columbia (Satellite office of Hattiesburg) 418 Sumrall Rd. Ste. 6 COLUMBIA, MS 39429 | Univita Health Inc. and related entities | Service Provider |
| Deaconess HomeCare Region 1 - Gulfport (Satellite office of Hattiesburg) 15487 Oak Lane Ste. 200-A GULFPORT, MS 39503 | Univita Health Inc. and related entities | Service Provider |
| Deaconess HomeCare Region 1 - Laurel (Satellite Office of Hattiesburg) 2418 Sandy Lane LAUREL, MS 39443 | Univita Health Inc. and related entities | Service Provider |
| Deaconess HomeCare Region 1 - Lucedale (Satellite office of Hattiesburg) 52 Plaza Dr. LUCEDALE, MS 39452 | Univita Health Inc. and related entities | Service Provider |
| Deaconess HomeCare Region 1 - Magee (Satellite office of Hattiesburg) 610 3rd Street SW MAGEE, MS 39111 | Univita Health Inc. and related entities | Service Provider |
| Deaconess HomeCare Region 1 - Meridian (Satellite office of Hattiesburg) 1205 22nd Ave. MERIDIAN, MS 39301 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Deaconess HomeCare Region 1 - Pascagoula (Satellite office of Hattiesburg) 3452 Pasagoula St. PASCAGOULA, MS  39567 | Univita Health Inc. and related entities | Service Provider |
| Deaconess HomeCare Region 1 - Picayune (Satellite office of Hattiesburg) 2003 Wildwood Rd. PICAYUNE, MS  39466 | Univita Health Inc. and related entities | Service Provider |
| Deaconess HomeCare Region 1 - Waynesboro (Satellite office of Hattiesburg) 903 Shady Pine St. WAYNESBORO, MS  39367 | Univita Health Inc. and related entities | Service Provider |
| Deaconess HomeCare Region 2 (South MS Home Health, Inc. - Region 2) 105 Whitebrook Drive BROOKHAVEN, MS  39603 | Univita Health Inc. and related entities | Service Provider |
| Deaconess HomeCare Region 2- Flowood/Jackson (Satellite Office Of Brookhaven) 4311 Lakeland Drive FLOWOOD, MS  39232 | Univita Health Inc. and related entities | Service Provider |
| Deaconess HomeCare Region 2- Natchez (Satellite Office Of Brookhaven) 46 Seargent S Prentiss Drive Suite 302 NATCHEZ, MS  39120 | Univita Health Inc. and related entities | Service Provider |
| Deaconess HomeCare Region 2- Vicksburg (Satellite Office Of Brookhaven) 1650 Highway 61 Bypass Suite A VICKSBURG, MS  39183 | Univita Health Inc. and related entities | Service Provider |
| Dedicated Caregivers, LLC 4100 NW 3rd Court Suite 204 PLANTATION, FL  33317 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| DEGC Enterprises (U.S.), Inc. dba CCS Medical (SC) 14255 49th Street North Suite 301 CLEARWATER, FL  33762 | Univita Health Inc. and related entities | Service Provider |
| Dekle Drugs (LMB Management Corporation) 4621 Wichers Drive MARRERO, LA  70072 | Univita Health Inc. and related entities | Service Provider |
| Delaune's Pharmacy & Home Medical (New Iberia RX, Inc.) 308 North Lewis Street NEW IBERIA, LA  70560 | Univita Health Inc. and related entities | Service Provider |
| Delta Drugs Co., Inc. dba Midsouth Medical Equipment 115 Christian Drive RAYVILLE, LA  71269 | Univita Health Inc. and related entities | Service Provider |
| Delta Home Health - Baton Rouge 1012 S. Acadian Thruway, Ste. 14 BATON ROUGE, LA  70806 | Univita Health Inc. and related entities | Service Provider |
| Delta Medical Equipment & Supply Co, Inc. 551 Hickory Ave HARAHAN, LA  70123 | Univita Health Inc. and related entities | Service Provider |
| Delta Pharmacy Inc, d.b.a Delta of Moncks Corner 402 E. Main St. MONCKS CORNER, SC  29461 | Univita Health Inc. and related entities | Service Provider |
| Dependable Medical Equipment, LLC 6601 220 Street SW Suite 6 MOUNTLAKE TERRACE, WA 98043 | Univita Health Inc. and related entities | Service Provider |
| Dependable Nightingales Agency, Inc. 499 S.R. 434 North Ste. 2125 ALTAMONTE SPRINGS, FL 32714 | Univita Health Inc. and related entities | Service Provider |
| Desloge Home Oxygen & Medical Equipiment, Inc. 2510 Miccosukee Road Ste. 1 TALLAHASSEE, FL  32308 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Desoto County Hospital District 1006 NORTH MILLS AVENUE ARCADIA, FL  34266 | Univita Health Inc. and related entities | Service Provider |
| Desoto Home Care, Inc. 311 North Marion Ave LAKE CITY, FL  32055 | Univita Health Inc. and related entities | Service Provider |
| DHS Services, LLC (Sarush LLC) 403 Hospital Rd. STARKVILLE, MS  39759 | Univita Health Inc. and related entities | Service Provider |
| Diabetes Management and Supplies, LLC 10 Commerce Ct., Ste B. NEW ORLEANS, LA  70123 | Univita Health Inc. and related entities | Service Provider |
| Diabetes Management and Supplies, LLC (MS) 10 # Commerce Ct Suite B NEW ORLEANS, LA  70123 | Univita Health Inc. and related entities | Service Provider |
| Diabetes Supply Program, Inc. 5121 Bowden Rd. Ste. 309 JACKSONVILLE, FL  32216 | Univita Health Inc. and related entities | Service Provider |
| Diabetic Solutions, Inc., dba Sunshine State Pharmacy - SC 10301 West Sample Rd. CORAL SPRINGS, FL  33065 | Univita Health Inc. and related entities | Service Provider |
| Diabetic Solutions, Inc.- Coral Springs 10301 West Sample Road CORAL SPRINGS, FL  33065 | Univita Health Inc. and related entities | Service Provider |
| Diabetic Warehouse, LLC 3839 Old US Hwy 45N Suite B MERIDIAN, MS  39301 | Univita Health Inc. and related entities | Service Provider |
| DiabeticSupplies.com 107 SW 13th Ave. BATTLEGROUND, WA  98604 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Diagnostic Medical Imaging Services, Inc<br>7406 sw 48th Street<br>MIAMI, FL  33155 | Univita Health Inc. and related entities | Service Provider |
| Diamedix Healthcare, LLC., d.b.a. CarePoint Medical - SC<br>4860 Cox Rd. Suite 300<br>GLEN ALLEN, VA  23060 | Univita Health Inc. and related entities | Service Provider |
| Direct Medical Supplies, LLC<br>7285 Winchester Rd Suite 104<br>MEMPHIS, TN  38125 | Univita Health Inc. and related entities | Service Provider |
| Distinct Health Care Services (Miami Gardens)<br>111 NW 183rd St Suite 424<br>MIAMI, FL  33169 | Univita Health Inc. and related entities | Service Provider |
| Distinct Home Health Care, Inc dba Samaritan Home Medical Equipment<br>321  South Drive<br>NATCHITOCHES, LA  71457 | Univita Health Inc. and related entities | Service Provider |
| Distinct Home Health Care, Inc dba Samaritan Home Medical Equipment (Bossier)<br>2801 Northside Drive Suite # 11<br>BOSSIER CITY, LA  71111 | Univita Health Inc. and related entities | Service Provider |
| Distinct Home Health Care, Inc dba Samaritan Home Medical Equipment (Ruston)<br>112 South Trenton Street<br>RUSTON, LA  71270 | Univita Health Inc. and related entities | Service Provider |
| Distinct Home Health Care, Inc. dba Caremed- Gulfport<br>14231 Seaway Road Ste. E5<br>GULFPORT, MS  39503 | Univita Health Inc. and related entities | Service Provider |
| Distinct Home Health Services Incorporated<br>9050 PINES BLVD SUITE 362<br>PEMBROKE PINES, FL  33024 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Distinguished Home Health Care Services<br>6151 Miramar Parkway Suite 203<br>MIRAMAR, FL  33023 | Univita Health Inc. and related entities | Service Provider |
| Divine Favor Health Care, LLC (Emmanuel Okoye SR)<br>2997 Rolling Green Ridge<br>DOUGLASVILLE, GA  30135 | Univita Health Inc. and related entities | Service Provider |
| Divine Home Health Care, Inc.<br>6107 Memorial Hwy Suite B<br>TAMPA, FL  33615 | Univita Health Inc. and related entities | Service Provider |
| Dixie Medical Equipment, Inc.<br>430 W. South Ave.<br>WINNFIELD, LA  71483 | Univita Health Inc. and related entities | Service Provider |
| DJO Global Inc. dba DJO LLC - SC<br>1430 Decision St<br>VISTA, CA  92081 | Univita Health Inc. and related entities | Service Provider |
| DJO, LLC<br>1430 DECISION ST<br>VISTA, CA  92083 | Univita Health Inc. and related entities | Service Provider |
| DJO, LLC - Georgia<br>1430 Decision Street<br>VISTA, CA  92081 | Univita Health Inc. and related entities | Service Provider |
| DJO, LLC - Mississippi<br>1430 Decision Street<br>VISTA, CA  92081 | Univita Health Inc. and related entities | Service Provider |
| DME Direct, LLC<br>105 Harbor Circle<br>NEW ORLEANS, LA  70126 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| DME Tennessee, LLC<br>636 Davidson St<br>NASHVILLE, TN 37203 | Univita Health Inc. and related entities | Service Provider |
| DME Tennessee, LLC dba DME of Dickson<br>760 Highway 46 South<br>DICKSON, TN 37055 | Univita Health Inc. and related entities | Service Provider |
| Do not use<br>1421 Oak Field Drive<br>BRANDON, FL 33511 | Univita Health Inc. and related entities | Service Provider |
| Doc Supply of West Tennessee, LLC.<br>201 Lakeview Rd. SUITE D<br>SOMERVILLE, TN 38068 | Univita Health Inc. and related entities | Service Provider |
| Doc Supply of West Tennessee, LLC. - Humboldt<br>39 Three Way Suite A<br>HUMBOLDT, TN 38343 | Univita Health Inc. and related entities | Service Provider |
| Doctors Choice – Jacksonville<br>165 Wells Road # 204<br>ORANGE PARK, FL 32073 | Univita Health Inc. and related entities | Service Provider |
| Doctors Choice Home Health - South Daytona<br>1801 South Nova Road Suite # 110<br>SOUTH DAYTONA, FL 32119 | Univita Health Inc. and related entities | Service Provider |
| Dodson Home Care, Inc.<br>1101 5TH ST<br>MERIDIAN, MS 39301 | Univita Health Inc. and related entities | Service Provider |
| Donalsonville Tri-State Home Medical LLC<br>801 N. Wiley Ave P.O BOX 157<br>DONALSONVILLE, GA 39845 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Dowell Orthopedic Appliances, Inc. 2103 SW 27th Ave. MIAMI, FL  33145 | Univita Health Inc. and related entities | Service Provider |
| DPP II, Inc., d.b.a. Home Care Providers of Texas 5339 Alpha Rd. Ste. 200 DALLAS, TX  75240 | Univita Health Inc. and related entities | Service Provider |
| Drucker Drugs and Medical Equipment LLC dba Drucker Medical Equipment 110 E. Main St. KINGSTREE, SC  29556 | Univita Health Inc. and related entities | Service Provider |
| DS RX, LLC. dba ACME Pharmacy 1548 East Fowler Avenue TAMPA, FL  33612 | Univita Health Inc. and related entities | Service Provider |
| DSS Medical - Diabetic Supply Source, Inc. 2805 Millwood Ave. COLUMBIA, SC  29224 | Univita Health Inc. and related entities | Service Provider |
| Dura Medic LLC-( LA) 3601 S. Congress Ave Suite B 400B AUSTIN, TX  78768 | Univita Health Inc. and related entities | Service Provider |
| Durable Medical Equipment Inc 100 Mooty Bridge Road LAGRANGE, GA  30240 | Univita Health Inc. and related entities | Service Provider |
| DuraMed  (A&E, Inc.) 443 Hwy 6 East BATESVILLE, MS  38606 | Univita Health Inc. and related entities | Service Provider |
| DuraMed, Inc. 1015 24th Street KENNER, LA  70062 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Duratech Medical, LLC. 100 COVEY DR SUITE 201 FRANKLIN, TN  37067 | Univita Health Inc. and related entities | Service Provider |
| Dutta LLC dba Healthmed Pharmacy 1839 Central Ave. Unit # 101 SAINT PETERSBURG, FL  33713 | Univita Health Inc. and related entities | Service Provider |
| Dyersburg Home Health Services, LLC 1937 Cook Street DYERSBURG, TN  38024 | Univita Health Inc. and related entities | Service Provider |
| Dynamics Healthcare Systems, Inc. 5700 Florida Blvd. # 324 BATON ROUGE, LA  70806 | Univita Health Inc. and related entities | Service Provider |
| Dynamiks Home Care, Inc 6801 Lake Worth RD STE 206 LAKE WORTH, FL  33467 | Univita Health Inc. and related entities | Service Provider |
| E & I Care Services Inc. 13550 SW 88 Street Ste 236 MIAMI, FL  33186 | Univita Health Inc. and related entities | Service Provider |
| E & V Health Care, Inc. 2500 NW 79 Avenue Ste. 167 DORAL, FL  33122 | Univita Health Inc. and related entities | Service Provider |
| E2 Emerson and Emerson 725 Primera BLVD suite 125 LAKE MARY, FL  32746 | Univita Health Inc. and related entities | Service Provider |
| E2 Emerson and Emerson - Lynn Haven 3003 S Highway 77 Suite c LYNN HAVEN, FL  32444 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| East Tennessee Children's Hospital Association, Inc. 11227 W Point Dr FARRAGUT, TN 37922 | Univita Health Inc. and related entities | Service Provider |
| Eastman Drugs, Inc. 1221 Plaza Ave. EASTMAN, GA 31023 | Univita Health Inc. and related entities | Service Provider |
| EBI LLC dba Biomet Spine & Bone Healing Technologies (SC) 399 Jefferson Rd. PARSIPPANY, NJ 07054 | Univita Health Inc. and related entities | Service Provider |
| ECM Home Health Svcs (Family Factor) 7856 Westside Park Drive Suite C MOBILE, AL 36695 | Univita Health Inc. and related entities | Service Provider |
| Edge Medical Supply, LLC - New Braunfels 1324 Common St. Ste. 304 NEW BRAUNFELS, TX 78130 | Univita Health Inc. and related entities | Service Provider |
| Edge Medical Supply, LLC - Pleasanton 1320 W. Oaklawn Ste. B PLEASANTON, TX 78064 | Univita Health Inc. and related entities | Service Provider |
| Edimar Home Health Care Corp. 9745 SW 72 Street Ste. 105 MIAMI, FL 33173 | Univita Health Inc. and related entities | Service Provider |
| Edwards Health Care Services, Inc. dba Diabetes Care & Education 150 Executive Center Dr. Ste. 126 B31 GREENVILLE, SC 29615 | Univita Health Inc. and related entities | Service Provider |
| Egan DME (Egan Nursing Services, Inc.) 1341 Ochsner Blvd. Suite 200 COVINGTON, LA 70433 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Egan Healthcare Corporation<br>3013 Hwy 51 Suite C<br>LAPLACE, LA  70068 | Univita Health Inc. and related entities | Service Provider |
| Egan Healthcare Of Northshore<br>513 West Pine St<br>PONCHATOULA, LA  70454 | Univita Health Inc. and related entities | Service Provider |
| Egan Healthcare Of Plaquemines, Inc.<br>2600 Belle Chasse Hwy Suite C<br>TERRYTOWN, LA  70056 | Univita Health Inc. and related entities | Service Provider |
| El Brown Enterprises, Inc<br>580 RineHart Road Ste 100<br>LAKE MARY, FL  32746 | Univita Health Inc. and related entities | Service Provider |
| Elba Medical Distributors dba Patio Drugs<br>5208 VETERANS MEMORIAL BLVD<br>METAIRIE, LA  70006 | Univita Health Inc. and related entities | Service Provider |
| Elder's Choice, Inc.<br>1976 South Congress Avenue<br>WEST PALM BEACH, FL  33406 | Univita Health Inc. and related entities | Service Provider |
| Elderly Health Home Care, Inc<br>665 Miller Drive<br>MIAMI SPRINGS, FL  33166 | Univita Health Inc. and related entities | Service Provider |
| Elijah Healthcare Solutions, LLC<br>118 North Avenue Suite # F<br>JONESBORO, GA  30236 | Univita Health Inc. and related entities | Service Provider |
| Elite Home Care LLC<br>1200 NW 78 Avenue Ste 114<br>DORAL, FL  33126 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Elite Home Health LLC<br>841 Prudential Drive 12TH floor<br>JACKSONVILLE, FL 32207 | Univita Health Inc. and related entities | Service Provider |
| Elk Valley Home Health Agency, LLC (Deaconess Homecare) Mt. Juliet<br>6978 LEBANON RD Suite B<br>MOUNT JULIET, TN 37122 | Univita Health Inc. and related entities | Service Provider |
| Elk Valley Home Health Care Agency, Inc.- Oneida (Deaconess Homecare)<br>18718 Alberta Street<br>ONEIDA, TN 37841 | Univita Health Inc. and related entities | Service Provider |
| Emaline's Home Medical Equipment, LLC<br>2321 Hwy 25E South<br>TAZEWELL, TN 37879 | Univita Health Inc. and related entities | Service Provider |
| Emerald Home Health Care Services, LLC<br>2420 Enterprise Road Ste 106<br>CLEARWATER, FL 33763 | Univita Health Inc. and related entities | Service Provider |
| Eminent Home Healthcare LLC<br>10864 Audelia Rd. Ste. 100<br>DALLAS, TX 75228 | Univita Health Inc. and related entities | Service Provider |
| Empi, Inc. - GA<br>599 Cardigan Road<br>SAINT PAUL, MN 55126 | Univita Health Inc. and related entities | Service Provider |
| Empi, Inc. - MS<br>599 Cardigan Road<br>SAINT PAUL, MN 55126 | Univita Health Inc. and related entities | Service Provider |
| Empi, Inc. - SC<br>599 Cardigan Rd.<br>SAINT PAUL, MN 55126 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Ennis Texas Physicians Choice Homecare, LLC dba Physicians Choice Homecare of Ennis 802 W. Ennis # C ENNIS, TX  75119 | Univita Health Inc. and related entities | Service Provider |
| EP Medical Equipment, Inc. dba EP Medical Equipment Pharmacy 6440 SW 117 Avenue MIAMI, FL  33183 | Univita Health Inc. and related entities | Service Provider |
| Ernst Pharmacy (I.V. Medicine) 300 Highland Blvd. Ste E NATCHEZ, MS  39120 | Univita Health Inc. and related entities | Service Provider |
| Esteemcare, Inc. 3223 Sunset Blvd. Suite 104 WEST COLUMBIA, SC  29169 | Univita Health Inc. and related entities | Service Provider |
| Eternity Life Home HealthCare, Inc. 5785-A NW 151 Street MIAMI LAKES, FL  33014 | Univita Health Inc. and related entities | Service Provider |
| Excellent Care Home Health Services, Inc 7400 NW 7 Street Suite # 110 MIAMI, FL  33126 | Univita Health Inc. and related entities | Service Provider |
| Excellent Home Care Givers, Inc. 4445 West 16th Ave Suite 504 HIALEAH, FL  33012 | Univita Health Inc. and related entities | Service Provider |
| Exclusive Home Care, Inc 4195 SW 137TH AVE SUITE 4 MIAMI, FL  33175 | Univita Health Inc. and related entities | Service Provider |
| Exclusive Services, Inc. 7181 SW 43rd Street (786) 230-8557 MIAMI, FL  33155 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
| --- | --- | --- |
| Express Medical, LLC<br>2331 Government Street<br>OCEAN SPRINGS, MS  39564 | Univita Health Inc. and related entities | Service Provider |
| F & E Home Health Care, Inc.<br>7175 SW 8 Street #209<br>MIAMI, FL  33144 | Univita Health Inc. and related entities | Service Provider |
| Failla's Vital Care, Inc. (Failla's Vital Care) - LA<br>110 Highway 11 North Suite A<br>PICAYUNE, MS  39466 | Univita Health Inc. and related entities | Service Provider |
| Failla's Vital Care, Inc.- (Failla's Vital Care) MS<br>110 Highway 11 North Ste. A<br>PICAYUNE, MS  39466 | Univita Health Inc. and related entities | Service Provider |
| Faith Health Care, Inc.<br>11401 SW 40th Street Suite 250<br>MIAMI, FL  33165 | Univita Health Inc. and related entities | Service Provider |
| Faith Home Health, Inc. - Tampa<br>3202 North Howard Ave<br>TAMPA, FL  33607 | Univita Health Inc. and related entities | Service Provider |
| Faith Staffing Agency, Inc.<br>1590 Phoenix Blvd. Suite 260<br>ATLANTA, GA  30349 | Univita Health Inc. and related entities | Service Provider |
| Family Care Medical Supply, Inc.<br>4251 MAIN ST<br>LORIS, SC  29569 | Univita Health Inc. and related entities | Service Provider |
| Family First Homecare of Sarasota<br>5310 Clark Rd   ste 206<br>SARASOTA, FL  34233 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Family First Homecare, LLC 8470 Enterprise Circle Ste 308 LAKEWOOD RANCH, FL  34202 | Univita Health Inc. and related entities | Service Provider |
| Family Healthcare LLC 1572 HWY 85 Suite 338 FAYETTEVILLE, GA  30214 | Univita Health Inc. and related entities | Service Provider |
| Family Home Care, Cleveland (Cleveland Home Care Services, LLC) 175 24th Street NW CLEVELAND, TN  37311 | Univita Health Inc. and related entities | Service Provider |
| Family Home Health Services, LLC-Melbourne 2295 W. Eau Gallie Blvd. Suite # C MELBOURNE, FL  32935 | Univita Health Inc. and related entities | Service Provider |
| Family Life Care, Inc. 205 Howard St. W. LIVE OAK, FL  32064 | Univita Health Inc. and related entities | Service Provider |
| Family Pharmacy (C.T. Stamps) 200 Marion Avenue MCCOMB, MS  39648 | Univita Health Inc. and related entities | Service Provider |
| Family Respiratory Services, LLC 411 Blue Top Rd STE 3 TAZEWELL, TN  37879 | Univita Health Inc. and related entities | Service Provider |
| FamilyLife Home Health (Simcor, LLC) 1211 Louisa Street RAYVILLE, LA  71269 | Univita Health Inc. and related entities | Service Provider |
| FamilyLife Home Health - Winnsboro (SimCor, LLC) 209 Fair Ave. WINNSBORO, LA  71295 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Fatima Home Care, Inc. 1454 SW 1 Street Ste. 120 MIAMI, FL 33135 | Univita Health Inc. and related entities | Service Provider |
| FEHE Enterprises 5532 Old National Hwy. Bldg G Suite 275 COLLEGE PARK, GA 30349 | Univita Health Inc. and related entities | Service Provider |
| Fidelity Home Nursing Services 12230 Forest Hill Blvd Suite # 170 WELLINGTON, FL 33414 | Univita Health Inc. and related entities | Service Provider |
| Fines Enterprises, Inc. 1959 E. Edgewood Drive LAKELAND, FL 33803 | Univita Health Inc. and related entities | Service Provider |
| Fines Enterprises, Inc. - Orlando 1800 33rd Street ORLANDO, FL 32839 | Univita Health Inc. and related entities | Service Provider |
| First Care Home Services, Inc. 2040 NE 163rd Street Suite # 303 NORTH MIAMI BEACH, FL 33162 | Univita Health Inc. and related entities | Service Provider |
| First Choice Home Health, Inc. 1015 South First Street HODGE, LA 71247 | Univita Health Inc. and related entities | Service Provider |
| First Choice Home Medical Equipment, Inc 428 Highway 82 East GREENVILLE, MS 38701 | Univita Health Inc. and related entities | Service Provider |
| First Choice Medical Equipment And Respiratory Service, Inc. 3357 Casey Street LORIS, SC 29569 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| First Choice Medical Equipment, Inc 701 W. Madison Avenue ATHENS, TN 37303 | Univita Health Inc. and related entities | Service Provider |
| First Choice Medical Equipment, Inc. - KNOXVILLE 6700 Baum Drive STE 11 KNOXVILLE, TN 37919 | Univita Health Inc. and related entities | Service Provider |
| First Line Home Care and Medical Services, Inc. 2453 Powder Springs Road, Bldg 200 Suite 225 MARIETTA, GA 30064 | Univita Health Inc. and related entities | Service Provider |
| First Quality Healthcare, Inc. 3915 Cascade Road Suite 105 ATLANTA, GA 30331 | Univita Health Inc. and related entities | Service Provider |
| First Quality Home Care, Inc 8700 W Flagler Street Ste 300 MIAMI, FL 33174 | Univita Health Inc. and related entities | Service Provider |
| First RN 7380 SW 48 Street MIAMI, FL 33155 | Univita Health Inc. and related entities | Service Provider |
| Firstat Nursing Services - Winter Park 1801 Lee Road Suite # 130 WINTER PARK, FL 32789 | Univita Health Inc. and related entities | Service Provider |
| FLA Affordable Home Health 1401 SW 87th Ave. MIAMI, FL 33174 | Univita Health Inc. and related entities | Service Provider |
| Fletcher's Home Care 530 SR 13, Suite 2 FRUIT COVE, FL 32259 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Florida First Care, Inc. - Orange Park<br>1536 Kingsley Ave Suite 117<br>ORANGE PARK, FL  32073 | Univita Health Inc. and related entities | Service Provider |
| Florida First Care, Inc. - Palatka<br>5036 SE 110th Street Suite 101<br>BELLEVIEW, FL  34420 | Univita Health Inc. and related entities | Service Provider |
| Florida First Care, Inc. - Tavares<br>854 S. Duncan Dr<br>TAVARES, FL  32778 | Univita Health Inc. and related entities | Service Provider |
| Florida HH Services, LLC dba Assure Home Health<br>75 Fox Ridge Court Unit D<br>DEBARY, FL  32713 | Univita Health Inc. and related entities | Service Provider |
| Florida Home Medical Equipment, Inc. - Daytona Beach<br>771 Fentress Blvd.<br>DAYTONA BEACH, FL  32114 | Univita Health Inc. and related entities | Owned Provider |
| Florida Home Medical Equipment, Inc. - Jacksonville<br>5570 Florida Mining Blvd. Suite # 402<br>JACKSONVILLE, FL  32257 | Univita Health Inc. and related entities | Owned Provider |
| Florida Home Medical Equipment, Inc. - Miramar<br>3700 Commerce Parkway<br>MIRAMAR, FL  33025 | Univita Health Inc. and related entities | Owned Provider |
| Florida Home Medical Equipment, Inc. - Orlando<br>6100 Hanging Moss Road #540<br>ORLANDO, FL  32807 | Univita Health Inc. and related entities | Owned Provider |
| Florida Home Medical Equipment, Inc. - Tampa<br>4710 Eisenhower Blvd. Suite C7<br>TAMPA, FL  33634 | Univita Health Inc. and related entities | Owned Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Florida Home Medical Equipment, Inc. - West Palm Beach 440 Tall Pines Road Suite I WEST PALM BEACH, FL 33413 | Univita Health Inc. and related entities | Owned Provider |
| Florida Homebound Mental 1400 NE 125TH ST NORTH MIAMI, FL 33161 | Univita Health Inc. and related entities | Service Provider |
| Florida Hope HealthCare Services 1200 SW 3RD ST SUITE 100 POMPANO BEACH, FL 33069 | Univita Health Inc. and related entities | Service Provider |
| Florida Hospital Home Care Services - Sebring 4005 Sun'N Lake Blvd SEBRING, FL 33872 | Univita Health Inc. and related entities | Service Provider |
| Florida Hospital Home Health - Ormond Beach 770 W Granada Blvd Suite 319 ORMOND BEACH, FL 32174 | Univita Health Inc. and related entities | Service Provider |
| Florida Hospital Waterman, Inc. - Tavares 3260 Waterman Way TAVARES, FL 32778 | Univita Health Inc. and related entities | Service Provider |
| Florida West Home Care, Inc. 6973 Hancock Drive PORT SAINT LUCIE, FL 34952 | Univita Health Inc. and related entities | Service Provider |
| Floyd Brace Company, Inc. - Bells Hwy 138 Bells Hwy WALTERBORO, SC 29488 | Univita Health Inc. and related entities | Service Provider |
| Floyd Brace Company, Inc. - Church Street 407 Church Street Unit D. GEORGETOWN, SC 29440 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
| --- | --- | --- |
| Floyd Brace Company, Inc. - Gardner Rd. 648 St. Andrews Blvd. CHARLESTON, SC 29407 | Univita Health Inc. and related entities | Service Provider |
| Floyd Brace Company, Inc. - Medical Plaza Drive 9231 F. Medical Plaza Dr. NORTH CHARLESTON, SC 29406 | Univita Health Inc. and related entities | Service Provider |
| Foldel Healthcare Services, LLC 438 Grayson Parkway GRAYSON, GA 30017 | Univita Health Inc. and related entities | Service Provider |
| Foot Care Store, Inc dba DIA-Foot 3400 Fairlane Farms RD WELLINGTON, FL 33414 | Univita Health Inc. and related entities | Service Provider |
| Forever Home Health Care, Inc 3900 NW 79th Avenue Suite # 558 DORAL, FL 33166 | Univita Health Inc. and related entities | Service Provider |
| Forrest General Home Care Hospice 1414 South 28th Ave HATTIESBURG, MS 39402 | Univita Health Inc. and related entities | Service Provider |
| Four Rivers Home Health of Louisiana (Calmes & Adams Inc.) 2801 Fourth Street Ste. 1 JONESVILLE, LA 71343 | Univita Health Inc. and related entities | Service Provider |
| Fourco Inc. d/b/a Fournets Professional Home Medical 1522 Hospital Ave. FRANKLIN, LA 70538 | Univita Health Inc. and related entities | Service Provider |
| Fowler Pharmacy (David D Fowler) 301 E MARKET ST BENNETTSVILLE, SC 29512 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Frank's Lab dba Trinity Care Solutions- 202 SW 17th Street OCALA, FL 34474 | Univita Health Inc. and related entities | Service Provider |
| Freedom Healthcare (Kavanaugh Supply LLC) (Enterals) 22 98 Place Blvd., Ste. 10 HATTIESBURG, MS 39402 | Univita Health Inc. and related entities | Service Provider |
| Freedom Medical Services, Inc 551 NW 77th Street STE 204 BOCA RATON, FL 33487 | Univita Health Inc. and related entities | Service Provider |
| Friendship Home Health 333 Plus Park Blvd NASHVILLE, TN 37217 | Univita Health Inc. and related entities | Service Provider |
| Functional Mobility Systems, Inc. 37326 Commerce Ln. PRAIRIEVILLE, LA 70769 | Univita Health Inc. and related entities | Service Provider |
| FusionCare Pharmacy (CCC Pharamcy, LLC) 180 Windermere Blvd. ALEXANDRIA, LA 71303 | Univita Health Inc. and related entities | Service Provider |
| FusionCare Pharmacy (CCC Pharmacy, LLC) 180 Windermere Blvd. ALEXANDRIA, LA 71303 | Univita Health Inc. and related entities | Service Provider |
| Galloway Home Health Care, Inc 7374 SW 93rd Avenue Suite # 202 MIAMI, FL 33173 | Univita Health Inc. and related entities | Service Provider |
| Gardens Drugs, Inc. dba Gardens Drugs #2 2100 45 Street Ste. B1 WEST PALM BEACH, FL 33407 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Gateway Prescription Center, Inc 1465 w US Highway 90 LAKE CITY, FL 32055 | Univita Health Inc. and related entities | Service Provider |
| Gathright-Reed Medical Supply LLC 1420 N. Lamar Blvd. Ste. 102 OXFORD, MS 38655 | Univita Health Inc. and related entities | Service Provider |
| Gator Custom Mobility, Inc. 501 NE 23 Avenue GAINESVILLE, FL 32609 | Univita Health Inc. and related entities | Service Provider |
| Geaux 2 Pediatrics, LLC 181 COMMERCIAL SQUARE SLIDELL, LA 70461 | Univita Health Inc. and related entities | Service Provider |
| Gem Drugs, Inc. 139 Central Ave RESERVE, LA 70084 | Univita Health Inc. and related entities | Service Provider |
| GENCARE RESOURCES LLC (G) 7200 LAKE ELLENOR DR SUITE 124 ORLANDO, FL 32809 | Univita Health Inc. and related entities | Service Provider |
| Genesis Healthcare LLC 10835 Park Drive RIVERVIEW, FL 33569 | Univita Health Inc. and related entities | Service Provider |
| Genesis Home Health Care Services of Central Florida 5104 N Orange Blossom Trail Suite 208 ORLANDO, FL 32810 | Univita Health Inc. and related entities | Service Provider |
| Genesis Home Health, Inc. 1195 NE 125TH ST NORTH MIAMI, FL 33161 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Genesis Medical Products Inc 8032 Summa Ave., Ste D BATON ROUGE, LA 70809 | Univita Health Inc. and related entities | Service Provider |
| Gentiva Health Services - Amory (Satellite Office of Columbus) 1225 Hwy 278 East AMORY, MS 38821 | Univita Health Inc. and related entities | Service Provider |
| Gentiva Health Services - Booneville 200 S. Second St. BOONEVILLE, MS 38829 | Univita Health Inc. and related entities | Service Provider |
| Gentiva Health Services - Calhoun City 104 Legion Ave CALHOUN CITY, MS 38916 | Univita Health Inc. and related entities | Service Provider |
| Gentiva Health Services - Canton (Satellite Office of Flowood) 171 Curbview Cove CANTON, MS 39046 | Univita Health Inc. and related entities | Service Provider |
| Gentiva Health Services - Columbus 189 Park Creek Drive COLUMBUS, MS 39705 | Univita Health Inc. and related entities | Service Provider |
| Gentiva Health Services - Flowood 106 Riverview Drive FLOWOOD, MS 39232 | Univita Health Inc. and related entities | Service Provider |
| Gentiva Health Services - Hazlehurst 208 West Green Street HAZLEHURST, MS 39083 | Univita Health Inc. and related entities | Service Provider |
| Gentiva Health Services - Magee (Satellite Office of Flowood) 306 2nd Street Suite A MAGEE, MS 39111 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Gentiva Health Services - Meridian 2600 Old North hills Street MERIDIAN, MS 39305 | Univita Health Inc. and related entities | Service Provider |
| Gentiva Health Services - Morton (Satellite Office of Flowood) 5325 Hwy 80 MORTON, MS 39117 | Univita Health Inc. and related entities | Service Provider |
| Gentiva Health Services - New Albany (Satellite Office of Tupelo) 407 Doctors Dr, NEW ALBANY, MS 38652 | Univita Health Inc. and related entities | Service Provider |
| Gentiva Health Services - Philadelphia (Satellite Office of Meridian) 250 Canal Place PHILADELPHIA, MS 39350 | Univita Health Inc. and related entities | Service Provider |
| Gentiva Health Services - Ripley (Satellite Office of Tupelo) 902 North Main Street Suite D RIPLEY, MS 38663 | Univita Health Inc. and related entities | Service Provider |
| Gentiva Health Services - Starkville (Satellite Office of Columbus) 1099 Stark Road STARKVILLE, MS 39759 | Univita Health Inc. and related entities | Service Provider |
| Gentiva Health Services - Tupelo 101 North Industrial Road Suite B TUPELO, MS 38801 | Univita Health Inc. and related entities | Service Provider |
| Gentiva Health Services - Vicksburg (Satellite Office of Flowood) 2710 Sherman Ave VICKSBURG, MS 39183 | Univita Health Inc. and related entities | Service Provider |
| Gentle Hands Healthcare 9415 SW 72 Street Ste 288 MIAMI, FL 33173 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Georgia Home Health Services 3404 Greystone Way VALDOSTA, GA 31605 | Univita Health Inc. and related entities | Service Provider |
| Georgia Home Medical Columbus, Inc 506 Manchester Expressway Suite A-8 COLUMBUS, GA 31904 | Univita Health Inc. and related entities | Service Provider |
| Georgia Home Medical, Inc 416 Pine Ave ALBANY, GA 31701 | Univita Health Inc. and related entities | Service Provider |
| Georgia Medical Equipment & Respiratory Services 1891 Columbia Street Suite 109 MILLEDGEVILLE, GA 31061 | Univita Health Inc. and related entities | Service Provider |
| Georgia Nursecare, LLC dba Coastal NurseCare 3216 Shrine Rd. BRUNSWICK, GA 31520 | Univita Health Inc. and related entities | Service Provider |
| Georgia Respiratory Home Care and Medical Equipment, LLC 818-R East Robert Toombs Ave WASHINGTON, GA 30673 | Univita Health Inc. and related entities | Service Provider |
| Gericare (Deaconess Homecare II) - Jackson 6 Stonebridge Blvd Suite B JACKSON, TN 38305 | Univita Health Inc. and related entities | Service Provider |
| Gericare (Deaconess Homecare II) - Savanah 690 PICKWICK ST SAVANNAH, TN 38372 | Univita Health Inc. and related entities | Service Provider |
| Gericare (Deaconess Homecare II) - Selmer 150 SOUTH Y SQUARE SELMER, TN 38375 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Gericare (Deaconess Homecare II) - Waynesboro 408 Hwy 64 East WAYNESBORO, TN  38485 | Univita Health Inc. and related entities | Service Provider |
| Gifted Health Group, Inc. 111 NW 183 Street Suite 414 MIAMI, FL  33169 | Univita Health Inc. and related entities | Service Provider |
| GIRLING HEALTH CARE, INC. 8701 N MOPAC EXPRESSWAY SUITE 165 AUSTIN, TX 78759 | Univita Health Inc. and related entities | Service Provider |
| Girling Health Care, Inc. dba Girling Home Health Texas by Harden Healthcare - Corpus Christi 210 S. Caranchua Ste. 303 CORPUS CHRISTI, TX  78401 | Univita Health Inc. and related entities | Service Provider |
| Girling Health Care, Inc. dba Girling Home Health Texas by Harden Healthcare - San Antonio 5282 Medical Dr. Suite 210A SAN ANTONIO, TX  78229 | Univita Health Inc. and related entities | Service Provider |
| Girling Healthcare, Inc. - Knoxville 320 N Cedar Bluff SUITE 360 KNOXVILLE, TN  37923 | Univita Health Inc. and related entities | Service Provider |
| Girling Healthcare, Inc. - Sevierville 549 Dolly Parton Parkway SEVIERVILLE, TN  37862 | Univita Health Inc. and related entities | Service Provider |
| Glory Healthcare Services, LLC 7736-D Hampton Place LOGANVILLE, GA  30052 | Univita Health Inc. and related entities | Service Provider |
| Gold Care Home Health Services 1502 W Busch Blvd. Suite E TAMPA, FL  33612 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| GOLD TEAM HOME HEALTH MEDICAL SUPPLIES, INC. dba GOLD TEAM HOME HEALTH AGENCY 10616 RIVERVIEW DRIVE RIVERVIEW, FL  33578 | Univita Health Inc. and related entities | Service Provider |
| Golden Age Home Health Corp 391 Lee Blvd, Suite 100 LEHIGH ACRES, FL  33936 | Univita Health Inc. and related entities | Service Provider |
| Golden Home Health Care, Inc. 4451 NW 36 ST Suite # 115 MIAMI SPRINGS, FL  33166 | Univita Health Inc. and related entities | Service Provider |
| Golden Life Home Health Agency, Inc 10250 SW 56th Street A 201 MIAMI, FL  33165 | Univita Health Inc. and related entities | Service Provider |
| Good Home Care, Inc. 962 SW 82 Avenue MIAMI, FL  33144 | Univita Health Inc. and related entities | Service Provider |
| Good Vital Care, Inc. dba Good Vital Care - DME 1243-B Ebenezer Rd. ROCK HILL, SC  29732 | Univita Health Inc. and related entities | Service Provider |
| Good Vital Care, Inc. dba Good Vital Care - IV 1243-B Ebenezer Rd. ROCK HILL, SC  29732 | Univita Health Inc. and related entities | Service Provider |
| Grace Healthcare (Wolf Industries) 1120 Broad Avenue GULFPORT, MS  39501 | Univita Health Inc. and related entities | Service Provider |
| Grace Medical Inc. 6923 N 9th Ave Suite A PENSACOLA, FL  32504 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Grand Opportunity Home Health<br>13911 SW 42 Street Suite 201<br>MIAMI, FL 33175 | Univita Health Inc. and related entities | Service Provider |
| GRANITE CITY HOME CARE SERVICES, LLC DBA GATEWAY REGIONAL HOME HEALTH, GRANITE CITY<br>2100 MADISON AVE<br>GRANITE CITY, IL 62040 | Univita Health Inc. and related entities | Service Provider |
| Granny's Home HEALTH Care, Inc<br>8323 NW 12 ST SUITE 100<br>DORAL, FL 33126 | Univita Health Inc. and related entities | Service Provider |
| Green Cross Home Care Service<br>15383 NW 7TH AVE<br>MIAMI, FL 33169 | Univita Health Inc. and related entities | Service Provider |
| Greenville Physicians Choice Homecare, LLC<br>4315 Ridgecrest Rd.<br>GREENVILLE, TX 75402 | Univita Health Inc. and related entities | Service Provider |
| Greenwood Home Respiratory Care<br>204 Birchtree Dr.<br>GREENWOOD, SC 29646 | Univita Health Inc. and related entities | Service Provider |
| Greenwood Orthopedic Clinic<br>204 8th Street<br>GREENWOOD, MS 38930 | Univita Health Inc. and related entities | Service Provider |
| Greystone Home Healthcare - Daytona Beach<br>1350 S Nova Road<br>DAYTONA BEACH, FL 32114 | Univita Health Inc. and related entities | Service Provider |
| Greystone Home Healthcare dba Solana Home Health Agency<br>5741 Beeridge Road suite 400<br>SARASOTA, FL 34233 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Greystone Home HealthCare of Greater Tampa Bay LLC DBA: Senior Solutions Home HealthCare 13049 West Linebaugh Ave Suite 101 TAMPA, FL  33626 | Univita Health Inc. and related entities | Service Provider |
| Guardian Care of Palm Beach, Inc 8794 Boynton Beach Blvd # 219 BOYNTON BEACH, FL  33472 | Univita Health Inc. and related entities | Service Provider |
| Guardian Care Services of Brevard, Inc 1535 Cogswell Street # C15 ROCKLEDGE, FL  32955 | Univita Health Inc. and related entities | Service Provider |
| Guardian Care Services of Broward, Inc 2000 NW 150th Avenue # 2000 PEMBROKE PINES, FL  33028 | Univita Health Inc. and related entities | Service Provider |
| Guardian Care Services, Inc 2000 NW 150 Ave suite 2000 PEMBROKE PINES, FL  33028 | Univita Health Inc. and related entities | Service Provider |
| Guardian Medical, Inc. 4553 Mariotti Ct Suite 102 SARASOTA, FL  34233 | Univita Health Inc. and related entities | Service Provider |
| Gulf City Home Care, Inc. 401 N. Cattleman Rd. Suite 104 SARASOTA, FL  34232 | Univita Health Inc. and related entities | Service Provider |
| Gulf Coast Rehab Equipment, Inc dba Numotion 500 Campbell Loop Ste. 120 HATTIESBURG, MS  39401 | Univita Health Inc. and related entities | Service Provider |
| Gulf Medical Services - Panama City 1833 N. East Ave Bldg A PANAMA CITY, FL  32405 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Gulf Medical Services, Inc - Pensacola 3103 N 12th Ave PENSACOLA, FL 32503 | Univita Health Inc. and related entities | Service Provider |
| H & M Health Services 4125 Hollywood Blvd. HOLLYWOOD, FL 33021 | Univita Health Inc. and related entities | Service Provider |
| H & S Champs Medical, LTD dba Champs Medical 7718 Louis Pasteur Dr. SAN ANTONIO, TX 78229 | Univita Health Inc. and related entities | Service Provider |
| Hancock County Home Health 1246 Main Street SNEEDVILLE, TN 37869 | Univita Health Inc. and related entities | Service Provider |
| Hancock Home Health, Inc. - Tallulah 711 Johnson St. TALLULAH, LA 71282 | Univita Health Inc. and related entities | Service Provider |
| Hancock Home Health, Inc. - Winnsboro 2401 Loop Rd. Ste. B WINNSBORO, LA 71295 | Univita Health Inc. and related entities | Service Provider |
| Happy Heart Home Health, Inc. 934 SW 82nd Ave MIAMI, FL 33144 | Univita Health Inc. and related entities | Service Provider |
| Harbors Home Health and Hospice 201 7th Street HOQUIAM, WA 98550 | Univita Health Inc. and related entities | Service Provider |
| Harmony Homes of Miami, Inc. 5040 NW 7th Street 412 MIAMI, FL 33126 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
| --- | --- | --- |
| Hartford Health Services, Inc. 620 South Lake Street Suite # 3 LEESBURG, FL 34748 | Univita Health Inc. and related entities | Service Provider |
| Hats Home Health Nursing Services, LLC 3100 South Congress Avenue Ste. 1 BOYNTON BEACH, FL 33426 | Univita Health Inc. and related entities | Service Provider |
| Hawthorne Medical Equipment, Inc. 1520A Taylor Street COLUMBIA, SC 29201 | Univita Health Inc. and related entities | Service Provider |
| HCP Services, LLC 901 NW 8TH AVE B6 GAINESVILLE, FL 32601 | Univita Health Inc. and related entities | Service Provider |
| HDIS (Home Delivery Incontinent Supplies Co. Inc.) 9385 Dielman Industrial Dr. OLIVETTE, MO 63132 | Univita Health Inc. and related entities | Service Provider |
| Healing Hands Home Health, Inc-Baton Rouge 952 O' Neal Lane BATON ROUGE, LA 70816 | Univita Health Inc. and related entities | Service Provider |
| Healing Hands Home Health, Inc.-Donaldsonville 3542 Highway 1 South DONALDSONVILLE, LA 70346 | Univita Health Inc. and related entities | Service Provider |
| Health and Healthcare of Erwin, Inc 629 N Maint St. ERWIN, TN 37650 | Univita Health Inc. and related entities | Service Provider |
| Health Care Medical (Tolley Valerie) 371 Towne Center Blvd. RIDGELAND, MS 39157 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Health Care of Mississippi Inc<br>934 Broadway Drive Suite 20<br>HATTIESBURG, MS 39401 | Univita Health Inc. and related entities | Service Provider |
| Health Care of South Florida Corp<br>1250 E. Hallandale Beach Blvd<br>Suite # 805<br>HALLANDALE BEACH, FL 33009 | Univita Health Inc. and related entities | Service Provider |
| Health Care Plus, Inc<br>11043 Terrapin Station Ln<br>KNOXVILLE, TN 37932 | Univita Health Inc. and related entities | Service Provider |
| Health Force<br>5276 Summerlin Commons Way<br>Suite 702<br>FORT MYERS, FL 33907 | Univita Health Inc. and related entities | Service Provider |
| Health Management Services, Inc. - Baton Rouge<br>5215 Essen Lane<br>BATON ROUGE, LA 70809 | Univita Health Inc. and related entities | Service Provider |
| Health Management Services, Inc. - Lafayette<br>2014 W Pinhook Road Suite # 500<br>LAFAYETTE, LA 70508 | Univita Health Inc. and related entities | Service Provider |
| Health Management Services, Inc. - Mandeville<br>69164 Highway 59 Suite 5<br>MANDEVILLE, LA 70471 | Univita Health Inc. and related entities | Service Provider |
| Health Mart Pharmacy of Jennings<br>1322 Elton Road, Suite A<br>JENNINGS, LA 70546 | Univita Health Inc. and related entities | Service Provider |
| Health Mart Pharmacy of Kaplan<br>818 North Cushing Ave<br>KAPLAN, LA 70548 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Health Med Home Care, Inc. - (CSI) 735 NW 22nd Avenue MIAMI, FL  33125 | Univita Health Inc. and related entities | Service Provider |
| HEALTH MEDICAL EQUIPMENT, INC. 2694 SW 87TH AVE MIAMI, FL  33165 | Univita Health Inc. and related entities | Service Provider |
| Health Now Meridian, LLC 1218 23rd Avenue MERIDIAN, MS  39301 | Univita Health Inc. and related entities | Service Provider |
| Health Products Plus, Inc. - Albany (DME) 2202 Palmyra Road ALBANY, GA  31701 | Univita Health Inc. and related entities | Service Provider |
| Health Products Plus, Inc. - Cordele (DME) 404 3rd Avenue CORDELE, GA  31015 | Univita Health Inc. and related entities | Service Provider |
| Health Source Agency Inc 110 Eagle Spring Drive STOCKBRIDGE, GA  30281 | Univita Health Inc. and related entities | Service Provider |
| Healthcare Etc., LLC 7340 Parklane Rd. #101 COLUMBIA, SC  29223 | Univita Health Inc. and related entities | Service Provider |
| Healthcare Warehouse, LLC 209 Expo Circle Ste A WEST MONROE, LA  71292 | Univita Health Inc. and related entities | Service Provider |
| HealthMax Home Care Services, Inc. 2387 W 68th Street Suite 301 HIALEAH, FL  33016 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Heart Med Pharmacy (Tajose, LLC) 2351 NW 93rd Ave DORAL, FL 33172 | Univita Health Inc. and related entities | Service Provider |
| Heart of Texas Home Healthcare Services, Inc. 1101 Ridge Road Ste. 100 ROCKWALL, TX 75087 | Univita Health Inc. and related entities | Service Provider |
| Heartfelt Home Care Of District 3, Inc. - Clermont 255 Citrus Tower Blvd Suite # 204 CLERMONT, FL 34711 | Univita Health Inc. and related entities | Service Provider |
| Heartfelt Home Care Of District 7, Inc. - Orlando 1101 N lake Destiny Drive Suite G16A MAITLAND, FL 32751 | Univita Health Inc. and related entities | Service Provider |
| Heartfelt Home Care, Inc- Lakeland 2003 Bartow Road LAKELAND, FL 33801 | Univita Health Inc. and related entities | Service Provider |
| Heavenly Golden Years Services, Inc. 5460 Hoffner Avenue Ste, 406 ORLANDO, FL 32812 | Univita Health Inc. and related entities | Service Provider |
| Heavenly Touch Home Health Care, Corp. 3555 NW 79 Avenue #200 MIAMI, FL 33122 | Univita Health Inc. and related entities | Service Provider |
| Hedgemark Brentwood Medical Services, Inc. dba PHC Home Health 408 Folly Rd. CHARLESTON, SC 29412 | Univita Health Inc. and related entities | Service Provider |
| Helping Hands Home Care, Inc. 1630 SE 18 Street Ste. 601 OCALA, FL 34471 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| HelpLife Home Care<br>10300 SW 72nd Street Suite 225<br>MIAMI, FL 33173 | Univita Health Inc. and related entities | Service Provider |
| Henderson Drug, Inc.<br>270 Delta Ave.<br>CLARKSDALE, MS 38614 | Univita Health Inc. and related entities | Service Provider |
| Heritage Home Health (Shelbyville Home Care Services, LLC)<br>635 N. Main St Suite D<br>SHELBYVILLE, TN 37160 | Univita Health Inc. and related entities | Service Provider |
| Hernando Home Health Care, Inc.<br>6471 Oregon Jay Road<br>BROOKSVILLE, FL 34613 | Univita Health Inc. and related entities | Service Provider |
| Hernando-Pasco Hospice, Inc. dba HPH Home Health- Hudson<br>12029 Majestic Blvd. Ste. 1<br>HUDSON, FL 34667 | Univita Health Inc. and related entities | Service Provider |
| Hi-Tech Healthcare Inc. - Athens<br>105 Whitehead Road Suite B7<br>ATHENS, GA 30606 | Univita Health Inc. and related entities | Service Provider |
| Hi-Tech Healthcare Inc. - Fayetteville<br>1233 Highway 54 W. Suite 1<br>FAYETTEVILLE, GA 30214 | Univita Health Inc. and related entities | Service Provider |
| Hi-Tech Healthcare Inc. - Gainesville<br>502 South Enota Drive NE<br>GAINESVILLE, GA 30501 | Univita Health Inc. and related entities | Service Provider |
| Hi-Tech Healthcare Inc. - Marietta<br>718 Cherokee Street<br>MARIETTA, GA 30060 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Hi-Tech Healthcare Inc. - Norcross<br>1805 Shackleford Court Suite 100<br>NORCROSS, GA 30093 | Univita Health Inc. and related entities | Service Provider |
| Hi-Tech Healthcare Inc. - Rome<br>101 Redmond Road<br>ROME, GA 30165 | Univita Health Inc. and related entities | Service Provider |
| Hi-Tech Healthcare, Inc.<br>1271 N Holtzclaw Ave SUITE 104<br>CHATTANOOGA, TN 37406 | Univita Health Inc. and related entities | Service Provider |
| Higias Home Healthcare Corp.<br>12600 SW 120 Street Ste. 103<br>MIAMI, FL 33186 | Univita Health Inc. and related entities | Service Provider |
| Hillsborough River Pharmacy, Inc.<br>1706 W. DR. Martin Luther King DR. BLVD<br>TAMPA, FL 33607 | Univita Health Inc. and related entities | Service Provider |
| Holistic Nursing Care Agency, Inc<br>7925 NW 12th Street Suit 104<br>DORAL, FL 33126 | Univita Health Inc. and related entities | Service Provider |
| Holland RST<br>1911 E DIVISION ST Suite C<br>MOUNT VERNON, WA 98274 | Univita Health Inc. and related entities | Service Provider |
| Holly Hill Pharmacy<br>1702 Ridgewood Ave.<br>HOLLY HILL, FL 32117 | Univita Health Inc. and related entities | Service Provider |
| Home Bound Care, Inc. - Dade<br>340 North West 183rd Street<br>MIAMI, FL 33169 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Home Care Delivered Inc (SC) 4144 Innslake Dr GLEN ALLEN, VA  23059 | Univita Health Inc. and related entities | Service Provider |
| Home Care Delivered Inc. - SC 11013 W. Broad St. 4th Floor GLEN ALLEN, VA  23060 | Univita Health Inc. and related entities | Service Provider |
| Home Care Delivered Inc.-WA 4144 Innslake Dr GLEN ALLEN, VA  23060 | Univita Health Inc. and related entities | Service Provider |
| Home Care Medical Aids, Inc. 727-E Anderson Street BELTON, SC  29627 | Univita Health Inc. and related entities | Service Provider |
| Home Care Medical Equipment LLC 614 Alcorn Drive CORINTH, MS  38834 | Univita Health Inc. and related entities | Service Provider |
| Home Care Plus, Inc. 1987 NW 88 COURT STE. 101 DORAL, FL  33172 | Univita Health Inc. and related entities | Service Provider |
| Home Care Professionals, LLC 7401 Wiles Rd STE 136 CORAL SPRINGS, FL  33067 | Univita Health Inc. and related entities | Service Provider |
| HOME CARE RESOURCES HHA, INC 11601 BISCAYNE BLVD STE 309 MIAMI, FL  33131 | Univita Health Inc. and related entities | Service Provider |
| Home Health Agency - Brevard, LLC dba SunCrest OMNI-Kissimmee 1167 Miranda Lane KISSIMMEE, FL  34741 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Home Health Agency - Hillsborough, LLC dba SunCrest OMNI- Lakeland 2000 East Edgewood Drive Ste 103 LAKELAND, FL  33803 | Univita Health Inc. and related entities | Service Provider |
| Home Health Agency - Hillsborough, LLC. dba SunCrest OMNI- Tampa 3601 Madaca Lane TAMPA, FL  33618 | Univita Health Inc. and related entities | Service Provider |
| Home Health Agency - Pinellas, LLC dba Suncrest OMNI- Clearwater 2430 Estancia Blvd Ste 201 CLEARWATER, FL  33761 | Univita Health Inc. and related entities | Service Provider |
| Home Health Agency Palm Beaches, LLC dba Suncrest OMNI- Boynton Beach 2505 Metro Centre  Blvd. Ste. 203 WEST PALM BEACH, FL  33407 | Univita Health Inc. and related entities | Service Provider |
| Home Health Agency- Collier, LLC dba SunCrest OMNI- Sarasota 5260 Station Way Ste B SARASOTA, FL  34233 | Univita Health Inc. and related entities | Service Provider |
| Home Health Agency-Hillsborough, LLC dba SunCrest OMNI- Bradenton 1802- 59th ST West Ste 208 BRADENTON, FL  34209 | Univita Health Inc. and related entities | Service Provider |
| Home Health Care 2000 - Alexandria 5401 Jackson Street, Suite C ALEXANDRIA, LA  71303 | Univita Health Inc. and related entities | Service Provider |
| Home Health Care 2000 - Baton Rouge 2380 Oneal Lane STE.  i BATON ROUGE, LA  70816 | Univita Health Inc. and related entities | Service Provider |
| Home Health Care 2000 - Crowley 813 North Parkerson Ave CROWLEY, LA  70526 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Home Health Care 2000 - Deridder 427 North Pine Street, Suite C DERIDDER, LA  70634 | Univita Health Inc. and related entities | Service Provider |
| Home Health Care 2000 - Jennings 114 North Lake Arthur Ave JENNINGS, LA  70546 | Univita Health Inc. and related entities | Service Provider |
| Home Health Care 2000 - Lafayette 1304 Bertrand Dr., Ste. D-4 LAFAYETTE, LA  70506 | Univita Health Inc. and related entities | Service Provider |
| Home Health Care 2000 - Lake Charles 2013 Oak Park Blvd, Suite 200 LAKE CHARLES, LA  70601 | Univita Health Inc. and related entities | Service Provider |
| Home Health Care 2000 - Laplace One Ormond Blvd, Suite A LAPLACE, LA  70068 | Univita Health Inc. and related entities | Service Provider |
| Home Health Care 2000 - Oakdale 144 East 6th Ave OAKDALE, LA  71463 | Univita Health Inc. and related entities | Service Provider |
| Home Health Care 2000 - Ville Platte 129 East Main Street VILLE PLATTE, LA  70586 | Univita Health Inc. and related entities | Service Provider |
| Home Health Care Of Florida- Jacksonville 4237 salisbury road ste 204 JACKSONVILLE, FL  32216 | Univita Health Inc. and related entities | Service Provider |
| Home Health Care Of Florida- Melbourne 4501 N. Wickham Rd Ste 103 MELBOURNE, FL  32935 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Home Health Care Of Florida-Winter Park<br>2699 Lee Road ste 410<br>WINTER PARK, FL 32789 | Univita Health Inc. and related entities | Service Provider |
| Home Health Care Services, Inc dba Continue Care Home Health - Indianola<br>115 S. Martin Luther King Jr. Drive<br>INDIANOLA, MS 38751 | Univita Health Inc. and related entities | Service Provider |
| Home Health Care Services, Inc. aba Continue Care Home Health - Durant<br>443 NW Depot St.<br>DURANT, MS 39063 | Univita Health Inc. and related entities | Service Provider |
| Home Health Care Services, Inc. dba Continue Care Home Health - Belzoni<br>107 West Jackson St.<br>BELZONI, MS 39038 | Univita Health Inc. and related entities | Service Provider |
| Home Health Care Services, Inc. dba Continue Care Home Health - Greenville<br>104 Plum Ridge<br>GREENVILLE, MS 38701 | Univita Health Inc. and related entities | Service Provider |
| Home Health Care Services, Inc. dba Continue Care Home Health - Hollendale<br>401 Bailey Dr.<br>HOLLANDALE, MS 38748 | Univita Health Inc. and related entities | Service Provider |
| Home Health Care Services, Inc. dba Continue Care Home Health - Rolling Fork<br>251 W. Race Street<br>ROLLING FORK, MS 39159 | Univita Health Inc. and related entities | Service Provider |
| Home Health Care Services, Inc. dba Continue Care Home Health - Yazoo City<br>710 Grand Avenue<br>YAZOO CITY, MS 39194 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Home Health Connection, Inc. - Wesley Chapel 2253 Green Hedges Way Ste. 102 WESLEY CHAPEL, FL  33544 | Univita Health Inc. and related entities | Service Provider |
| Home Health Equipment,Inc. 121 Parker Ave. Po Box 474 BROOKLET, GA  30415 | Univita Health Inc. and related entities | Service Provider |
| Home Health Services of Alexandria, Inc 1004 Calais Circle ALEXANDRIA, LA  71301 | Univita Health Inc. and related entities | Service Provider |
| Home Health Solutions Group, Inc 10300 sunset drive suite 236 MIAMI, FL  33173 | Univita Health Inc. and related entities | Service Provider |
| Home Health Solutions, Corp 8249 NW 36 Street Ste. 107 DORAL, FL  33166 | Univita Health Inc. and related entities | Service Provider |
| Home Health Specialists, Inc. 10508 Spring Hill Drive SPRING HILL, FL  34608 | Univita Health Inc. and related entities | Service Provider |
| Home Healthcare Authority, Inc. 7025 Beracasa Way Ste. 105 E BOCA RATON, FL  33433 | Univita Health Inc. and related entities | Service Provider |
| Home Medical  Products, Inc - Clarksville 980 Alfred Thun Road CLARKSVILLE, TN  37040 | Univita Health Inc. and related entities | Service Provider |
| Home Medical Equipment 923A Wayne Street WAYNESBORO, MS  39367 | Univita Health Inc. and related entities | Service Provider |
| Home Medical Equipment 2000, Inc. 2013 Oak Park Blvd., Suite 210 LAKE CHARLES, LA  70601 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Home Medical Equipment Inc. dba Home Medical Inc. 309 University Pkwy AIKEN, SC  29801 | Univita Health Inc. and related entities | Service Provider |
| Home Medical Inc. 309 University Pkwy AIKEN, SC  29801 | Univita Health Inc. and related entities | Service Provider |
| Home Medical Products, Inc- Jackson 232 State Street JACKSON, TN  38301 | Univita Health Inc. and related entities | Service Provider |
| Home Medical Products, Inc- Paris 103 Jane Street PARIS, TN  38242 | Univita Health Inc. and related entities | Service Provider |
| Home Medical Products, Inc. - Dyersburg 575 Est Tickle Street DYERSBURG, TN  38024 | Univita Health Inc. and related entities | Service Provider |
| Home Medical Products, Inc.- Atoka 76 Capital Way Suite A ATOKA, TN  38004 | Univita Health Inc. and related entities | Service Provider |
| Home Medical Supplies & Equipment, Inc. 415 Altman St. MONCKS CORNER, SC  29461 | Univita Health Inc. and related entities | Service Provider |
| Home Respiratory Care, Inc 417 B West Edward Road STARKE, FL  32091 | Univita Health Inc. and related entities | Service Provider |
| Home Respiratory Solutions, Inc.- Bonifay 812 Unit A South Weeks BONIFAY, FL  32425 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Home Respiratory Solutions, Inc.- Ocala<br>7478 SW 60 Avenue Ste. A<br>OCALA, FL 34476 | Univita Health Inc. and related entities | Service Provider |
| Home Respiratory Solutions, Inc.- Perry<br>304 East Hampton Springs Avenue<br>PERRY, FL 32347 | Univita Health Inc. and related entities | Service Provider |
| Home Respiratory Solutions, Inc.- Trenton<br>1535 East Wade Street Ste. A<br>TRENTON, FL 32693 | Univita Health Inc. and related entities | Service Provider |
| Home Therapy, Inc. dba Vital Care of Corinth<br>3114A Shiloh Road<br>CORINTH, MS 38834 | Univita Health Inc. and related entities | Service Provider |
| Home-Med (Home-Med Equipment, Inc)<br>199 Brookmoore Drive<br>COLUMBUS, MS 39705 | Univita Health Inc. and related entities | Service Provider |
| HomeCare Resources - Monroe<br>141 Desiard Street Suite 506<br>MONROE, LA 71201 | Univita Health Inc. and related entities | Service Provider |
| HomeCare Resources LLC- Farmerville<br>201 West Bayou Street<br>FARMERVILLE, LA 71241 | Univita Health Inc. and related entities | Service Provider |
| HomeCare Resources LLC- Winnsboro<br>1707 Warren Street<br>WINNSBORO, LA 71295 | Univita Health Inc. and related entities | Service Provider |
| Homechoice Health Services - Bolivar (SunCrest Healthcare of West TN, LLC)<br>608- C Tennessee Street<br>BOLIVAR, TN 38008 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Homechoice Health Services - Brownsville (SunCrest Healthcare of West TN, LLC) 1310 East College Street BROWNSVILLE, TN 38012 | Univita Health Inc. and related entities | Service Provider |
| Homechoice Health Services - Memphis (SunCrest Healthcare of West TN, LLC) 2606 Corporate Avenue E. Suite 201 MEMPHIS, TN 38132 | Univita Health Inc. and related entities | Service Provider |
| Homechoice Health Services - Ripley (SunCrest Healthcare of West TN, LLC) 567 HWY 51 South Ste B RIPLEY, TN 38063 | Univita Health Inc. and related entities | Service Provider |
| HomeChoice Partners, Inc dba CarePoint Partners 5375 Oakdale Road SE, Ste 100 SMYRNA, GA 30082 | Univita Health Inc. and related entities | Service Provider |
| Homechoice Partners, Inc. dba CarePoint Partners 426 2nd Ave ALBANY, GA 31705 | Univita Health Inc. and related entities | Service Provider |
| Homed Care, Inc. 419 West 49 Street Ste. 200 HIALEAH, FL 33015 | Univita Health Inc. and related entities | Service Provider |
| Hometown Healthcare Inc.-Tupelo 444 E President Ave TUPELO, MS 38801 | Univita Health Inc. and related entities | Service Provider |
| Hometown Healthcare Inc.- Amory (Pearson Discount Drugs) 400 N. Main St. AMORY, MS 38821 | Univita Health Inc. and related entities | Service Provider |
| Hometown Healthcare Inc.-Houston 107 E. Washington Street HOUSTON, MS 38851 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Hometown Healthcare Inc.- Starkville 101 Doctors Park STARKVILLE, MS  39759 | Univita Health Inc. and related entities | Service Provider |
| Hometown Homecare, LLC - Lakeland 811 East Main Street LAKELAND, FL  33801 | Univita Health Inc. and related entities | Service Provider |
| Hometown Homecare, LLC- Clearwater 5801 Ulmerton Road CLEARWATER, FL  33760 | Univita Health Inc. and related entities | Service Provider |
| Hometown Medical, Inc. 231 W. Lamar St. AMERICUS, GA  31709 | Univita Health Inc. and related entities | Service Provider |
| Hometown Medical, LLC - Flowood 2600 Lakeland Drive FLOWOOD, MS  39232 | Univita Health Inc. and related entities | Service Provider |
| Hometown Medical, LLC - Vicksburg 814 Belmont St. VICKSBURG, MS  39180 | Univita Health Inc. and related entities | Service Provider |
| Hometown Oxygen Charlotte, LLC dba Hometown Oxygen 216 Scuffleton Rd. Ste. A SIMPSONVILLE, SC  29681 | Univita Health Inc. and related entities | Service Provider |
| HomeTown Oxygen, Charlotte, LLC (SC) 1005 S Kings Dr. CHARLOTTE, NC  28207 | Univita Health Inc. and related entities | Service Provider |
| Hometown Respiratory - Carthage 132 Gordonsville Hwy CARTHAGE, TN  37030 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Hometown Respiratory - Lafayette (Satellite office of Carthage) 1014 Scottsville Hwy LAFAYETTE, TN  37083 | Univita Health Inc. and related entities | Service Provider |
| Hometown Respiratory - Lebanon (Satellite office of Carthage) 513 W Baddour Pkwy LEBANON, TN  37087 | Univita Health Inc. and related entities | Service Provider |
| Hometown Respiratory - Woodbury (Satellite office of Carthage) 813 West Main Street WOODBURY, TN  37190 | Univita Health Inc. and related entities | Service Provider |
| Horizon Health Care Services, Inc 1357 Brickyard Road Suite # 1 CHIPLEY, FL  32428 | Univita Health Inc. and related entities | Service Provider |
| Horizon Homecare, LLC- Port Richey 2445 Country Place Blvd Building C Suite 101 TRINITY, FL  34655 | Univita Health Inc. and related entities | Service Provider |
| Horizon Homecare, LLC.- Spring Hill 2977 Landover Blvd. SPRING HILL, FL  34608 | Univita Health Inc. and related entities | Service Provider |
| Horizon Marketing & Research, Inc dba Horizon MedCorp-TN 301 N. Main St. Suite # 2308 WINSTON-SALEM, NC  27101 | Univita Health Inc. and related entities | Service Provider |
| Horizon Medical Supplies and Homecare 170 S Semoran Blvd ORLANDO, FL  32807 | Univita Health Inc. and related entities | Service Provider |
| Hospice Of The Florida Keys, Inc 1319 william street KEY WEST, FL  33040 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Hospital Drug Store (Crescent City Pharmaceutical, Inc.) DME 2716 Piedmont Street KENNER, LA 70062 | Univita Health Inc. and related entities | Service Provider |
| Hospital Drug Store (Crescent City Pharmaceutical, Inc.) IV 2716 Piedmont Street KENNER, LA 70062 | Univita Health Inc. and related entities | Service Provider |
| Hospital Service District No. 1 of Pointe Coupee, Louisiana, Inc. 350 Hospital Road NEW ROADS, LA 70760 | Univita Health Inc. and related entities | Service Provider |
| Hoveround Corporation - Sarasota (SC) 6010 Cattleridge Dr. SARASOTA, FL 34232 | Univita Health Inc. and related entities | Service Provider |
| Hoveround Corporation - Taylors 3305 Rutherford Rd. Ste. k TAYLORS, SC 29687 | Univita Health Inc. and related entities | Service Provider |
| Hoveround Corporation-Sumter 342 Vesper Court SUMTER, SC 29150 | Univita Health Inc. and related entities | Service Provider |
| Humanity Home Health Care, Inc. 85 Grand Canal Drive Ste. 305 MIAMI, FL 33144 | Univita Health Inc. and related entities | Service Provider |
| Hytek Home Health Inc 1835 Oak Park Blvd Suite 100 LAKE CHARLES, LA 70601 | Univita Health Inc. and related entities | Service Provider |
| I & A Medical Equipment, Inc 5767 SW 8th Street MIAMI, FL 33145 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| IC Quality Health Corp.<br>10800 BISCAYNE BLVD. STE. 510<br>MIAMI, FL  33161 | Univita Health Inc. and related entities | Service Provider |
| Icare@Home, LLC dba Firstlight Home Care Central Orlando - Winter Park<br>2461 W State Road 426 Suite 2041<br>OVIEDO, FL  32765 | Univita Health Inc. and related entities | Service Provider |
| Ideal Drugs, Inc dba Little Drugs<br>510 South Main Street<br>SWEETWATER, TN  37874 | Univita Health Inc. and related entities | Service Provider |
| Ideal Home Health, Inc<br>7902 W Waters Avenue Suite # H<br>TAMPA, FL  33615 | Univita Health Inc. and related entities | Service Provider |
| Ime Home Health Inc.<br>401 W. Waters Ave.<br>TAMPA, FL  33604 | Univita Health Inc. and related entities | Service Provider |
| In Home Respiratory Care, Inc.<br>705 W. Ward Street<br>DOUGLAS, GA  31533 | Univita Health Inc. and related entities | Service Provider |
| In Home Respiratory, LLC<br>3825 GILBERT DR<br>SHREVEPORT, LA  71104 | Univita Health Inc. and related entities | Service Provider |
| Incare Home Health, Inc - Conway<br>1261 Hwy. 501 East<br>CONWAY, SC  29526 | Univita Health Inc. and related entities | Service Provider |
| Incare Home Health, Inc. - Georgetown<br>1470 Tobias Gadson Blvd. Suite 107<br>CHARLESTON, SC  29407 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Incare Home Health, Inc. - Myrtle Beach<br>4685 Highway 17 S. Bypass<br>MYRTLE BEACH, SC  29577 | Univita Health Inc. and related entities | Service Provider |
| Incare Home Health, Inc. - N. Myrtle Beach<br>106 Highway 17S Sundail Center<br>NORTH MYRTLE BEACH, SC 29582 | Univita Health Inc. and related entities | Service Provider |
| Incare Medical Equipment<br>4711 Highway 17 BYP S<br>MYRTLE BEACH, SC  29577 | Univita Health Inc. and related entities | Service Provider |
| Infant Medical Monitoring, LLC<br>4636 Sanford St Suite # 199<br>METAIRIE, LA  70006 | Univita Health Inc. and related entities | Service Provider |
| Infinity Home Health Care Of Florida Inc<br>1325 W. Highway 100<br>BUNNELL, FL  32110 | Univita Health Inc. and related entities | Service Provider |
| Infuscience - Savannah (Infuscience South Carolina)<br>7001 Chatham Center Drive Suite 2000<br>SAVANNAH, GA  31405 | Univita Health Inc. and related entities | Service Provider |
| InfuScience South Carolina, LLC dba InfuScience<br>462 Wando Park Blvd. Ste. A.<br>MOUNT PLEASANT, SC  29464 | Univita Health Inc. and related entities | Service Provider |
| Infusion Partners of Jackson (Infusion Partners LLC) (IV)<br>187 Country Place Pkwy Ste. C<br>PEARL, MS  39208 | Univita Health Inc. and related entities | Service Provider |
| Infusion Partners, LLC dba CarePoint Partners-Bossier<br>1796 E. Bert Kouns Industrial Loop<br>SHREVEPORT, LA  71105 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Infusion Partners, LLC dba CarePoint Partners-Metarie 4621 W. Napoleon Ave, Suite 200 METAIRIE, LA 70001 | Univita Health Inc. and related entities | Service Provider |
| Infusion Partners, LLC. - New Orleans 4621 W. Napoleon Ave Suite 200 METAIRIE, LA 70001 | Univita Health Inc. and related entities | Service Provider |
| Infusion Partners, LLC. dba CarePoint Partners- Baton Rouge 5225 O'Donovan Drive Suite 101 BATON ROUGE, LA 70808 | Univita Health Inc. and related entities | Service Provider |
| Infusion Services, LLC 2511 Ross Clark Circle DOTHAN, AL 36301 | Univita Health Inc. and related entities | Service Provider |
| Infusion Solutions, Inc. 134 Prince Ave, Suite B BELLINGHAM, WA 98226 | Univita Health Inc. and related entities | Service Provider |
| Infusystems, Inc. (MS) 31700 Research Park Drive MADISON HEIGHTS, MI 48071 | Univita Health Inc. and related entities | Service Provider |
| Infusystems, Inc. (SC) 31700 Research Park Drive MADISON HEIGHTS, MI 48071 | Univita Health Inc. and related entities | Service Provider |
| Inland Medical & Rehab, Inc. 200 East 2nd Ave, Suite B SPOKANE, WA 99202 | Univita Health Inc. and related entities | Service Provider |
| Innovation Home Health, Inc. 14628 SW 8 Street MIAMI, FL 33184 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Innovative Home Health Services, Inc.<br>1101 East Admiral Doyle Drive Suite 404<br>NEW IBERIA, LA 70560 | Univita Health Inc. and related entities | Service Provider |
| Innovative Nursing, Inc.<br>499 E Central Parkway Suite 100<br>ALTAMONTE SPRINGS, FL 32701 | Univita Health Inc. and related entities | Service Provider |
| Inogen, Inc.<br>1450 Sam Davis Rd<br>SMYRNA, TN 37167 | Univita Health Inc. and related entities | Service Provider |
| Inspired Solutions, Inc.<br>930 N. Mullans Rd. Suite 1<br>SPOKANE VALLEY, WA 99206 | Univita Health Inc. and related entities | Service Provider |
| Integrity Home Health Care, Inc.<br>7870 SW 103 Street Suite 201<br>OCALA, FL 34476 | Univita Health Inc. and related entities | Service Provider |
| Integrity Medical (Southeastern Medical Brokers, Inc.)<br>1001 Walton Way<br>AUGUSTA, GA 30901 | Univita Health Inc. and related entities | Service Provider |
| INTEGRITY THERAPY SOLUTIONS, INC. (G)<br>602 VONDERBURG DR SUITE 201<br>BRANDON, FL 33511 | Univita Health Inc. and related entities | Service Provider |
| Inter-Coastal Home Health Care, Inc.<br>1388 NW 2ND AVE SUITE 1<br>BOCA RATON, FL 33432 | Univita Health Inc. and related entities | Service Provider |
| Interim Healthcare Greenville, Inc. - Anderson<br>2001 Hwy. 81 North<br>ANDERSON, SC 29621 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Interim Healthcare Gulf Coast - Clearwater 1940 DREW STREET STE A Ste. A CLEARWATER, FL 33765 | Univita Health Inc. and related entities | Service Provider |
| Interim Healthcare Gulf Coast - Tampa 2511 W Columbus Drive Suite A TAMPA, FL 33607 | Univita Health Inc. and related entities | Service Provider |
| Interim Healthcare Gulf Coast-New Port Richey 7305 Little Road NEW PORT RICHEY, FL 34654 | Univita Health Inc. and related entities | Service Provider |
| Interim Healthcare of Gainesville, LLC 3760 NW 83rd Street Suite # 2 GAINESVILLE, FL 32606 | Univita Health Inc. and related entities | Service Provider |
| Interim Healthcare of Greenville, Inc - Spartanburg County 155 Deacon Tiller Ct. DUNCAN, SC 29334 | Univita Health Inc. and related entities | Service Provider |
| Interim Healthcare of Greenville, Inc. - Greenville 16 Hyland Rd. GREENVILLE, SC 29616 | Univita Health Inc. and related entities | Service Provider |
| Interim Healthcare of Greenville, Inc. - Oconee County 125 Eagles Nest Dr. Ste. C SENECA, SC 29678 | Univita Health Inc. and related entities | Service Provider |
| Interim Healthcare of Greenville, Inc.- Cherokee County 423 N. Granard St. GAFFNEY, SC 29341 | Univita Health Inc. and related entities | Service Provider |
| Interim Healthcare of Greenville, Inc.-Pickens 810 Powdersville Rd. Suite B EASLEY, SC 29642 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Interim Healthcare of Lakeland, Inc. - Lakeland 1525 S. Florida Avenue Suite 3 LAKELAND, FL 33803 | Univita Health Inc. and related entities | Service Provider |
| Interim Healthcare of Lecanto, LLC 581 E. Gulf To Lake Hwy. LECANTO, FL 34461 | Univita Health Inc. and related entities | Service Provider |
| Interim Healthcare of Leesburg, LLC 9738 US Hwy 441 Suite # 103 LEESBURG, FL 34788 | Univita Health Inc. and related entities | Service Provider |
| Interim Healthcare of North West Florida, Inc. - Fort Walton Beach 339 Racetrack Road #16 FORT WALTON BEACH, FL 32547 | Univita Health Inc. and related entities | Service Provider |
| Interim Healthcare of North West Florida, Inc. - Marianna 4306 5th Avenue MARIANNA, FL 32446 | Univita Health Inc. and related entities | Service Provider |
| Interim Healthcare of North West Florida, Inc. - Panama City 2679 Jenks Avenue PANAMA CITY, FL 32405 | Univita Health Inc. and related entities | Service Provider |
| Interim Healthcare of North West Florida, Inc. - Pensacola 1331 Creighton Road #B PENSACOLA, FL 32504 | Univita Health Inc. and related entities | Service Provider |
| Interim Healthcare of Northwest Florida, Inc. - Tallahassee 1962-B Village Green Way TALLAHASSEE, FL 32308 | Univita Health Inc. and related entities | Service Provider |
| Interim Healthcare of Ocala, LLC 2010 NE 14th Street Bldg 100 OCALA, FL 34470 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Interim Healthcare of Tennessee - Morrison (Premier Support Services) 2482 Brights Pike MORRISTOWN, TN  37813 | Univita Health Inc. and related entities | Service Provider |
| Interim Healthcare of Tennessee- Rogerville (Premier Support Services) 3815 Highway 66 Ste  1 ROGERSVILLE, TN  37857 | Univita Health Inc. and related entities | Service Provider |
| Interim Healthcare of the Treasure Coast, Inc. 2 Harvard Circle Suite # 950 WEST PALM BEACH, FL  33409 | Univita Health Inc. and related entities | Service Provider |
| Interim Healthcare Of The Triad 154 Amendment Ave. Suite 106 ROCK HILL, SC  29732 | Univita Health Inc. and related entities | Service Provider |
| Interim HHA of St. Augustine, Inc. - Daytona 200 Forest Lake Blvd suite 5 DAYTONA BEACH, FL  32119 | Univita Health Inc. and related entities | Service Provider |
| Interim HHA of St. Augustine, Inc. - Jacksonville 7999 Philips Hwy Suite # 304 JACKSONVILLE, FL  32256 | Univita Health Inc. and related entities | Service Provider |
| Interim HHA of St. Augustine, Inc. - St. Augustine 3440 US 1 South Bldg 400 Suite 404 SAINT AUGUSTINE, FL  32086 | Univita Health Inc. and related entities | Service Provider |
| Interim HHA of St. Augustine, Inc._Palm Coast NINE PINE CONE DRIVE SUITE 107 PALM COAST, FL  32137 | Univita Health Inc. and related entities | Service Provider |
| International Home Care Services, Inc 10261 SW 72nd St. Suite 104 MIAMI, FL  33173 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| InTouch Pharmacy LLC<br>75 Elliott Road #240<br>DAWSONVILLE, GA  30534 | Univita Health Inc. and related entities | Service Provider |
| Intramed Plus, Inc. - Greenville<br>1200 Woodruff Road Ste. G-28<br>GREENVILLE, SC  29607 | Univita Health Inc. and related entities | Service Provider |
| Intramed Plus, Inc. - North Charleston<br>4995 LaCross Road Suite 1200<br>NORTH CHARLESTON, SC  29406 | Univita Health Inc. and related entities | Service Provider |
| Intramed Plus, Inc. - West Columbia (IV)<br>112 Saluda Ridge Court Ste. 100<br>WEST COLUMBIA, SC  29169 | Univita Health Inc. and related entities | Service Provider |
| Intrepid USA Healthcare Services - N. Charleston (F.C. of South Carolina)<br>2694 Lake Park Drive<br>NORTH CHARLESTON, SC  29406 | Univita Health Inc. and related entities | Service Provider |
| Intrepid USA Healthcare Services - Walterboro (F.C of South Carolina, Inc) Walterboro<br>415 E Robertson Blvd<br>WALTERBORO, SC  29488 | Univita Health Inc. and related entities | Service Provider |
| Isokinetics, Inc.<br>2840 Bartlett Road Suite 4<br>BARTLETT, TN  38133 | Univita Health Inc. and related entities | Service Provider |
| Iuka Discount Drugs LLC<br>1411 W. Quitman St.<br>IUKA, MS  38852 | Univita Health Inc. and related entities | Service Provider |
| IV Care Of Middle Georgia, Inc. (IV Care Options) (a.k.a. D&B Homecare)<br>151 College Street Suite A<br>MACON, GA  31201 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| IV Services, LLC  (IV)<br>1581 Carol Sue Suite # E<br>GRETNA, LA  70056 | Univita Health Inc. and related entities | Service Provider |
| Jackson Medical Supply (BenMed Holding)<br>125 Paul Truitt Lane<br>PEARL, MS  39208 | Univita Health Inc. and related entities | Service Provider |
| Janmed Supply Co.<br>1059 Riedgewood Pl Suite A<br>JACKSON, MS  39211 | Univita Health Inc. and related entities | Service Provider |
| JCR Medical Equipment<br>9542 SW 40TH ST<br>MIAMI, FL  33165 | Univita Health Inc. and related entities | Service Provider |
| Jefferson Orthopedics, Inc. - Marrero<br>909 Avenue C<br>MARRERO, LA  70072 | Univita Health Inc. and related entities | Service Provider |
| Jefferson Orthopedics, Inc. - Metairie<br>1612 Clearview Parkway<br>METAIRIE, LA  70001 | Univita Health Inc. and related entities | Service Provider |
| JI Medical, Inc dba Ramat Medical - LA<br>5812 W Pico Blvd # A<br>LOS ANGELES, CA  90019 | Univita Health Inc. and related entities | Service Provider |
| JI Medical, Inc dba Ramat Medical - MS<br>5812 w Pico Blvd # A<br>LOS ANGELES, CA  90019 | Univita Health Inc. and related entities | Service Provider |
| JI Medical, Inc. dba Ramat Medical (SC)<br>5812 W. Pico Blvd. A<br>LOS ANGELES, CA  90019 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| John Knox Village of Central Florida, Inc. 101 Northlake Drive ORANGE CITY, FL 32763 | Univita Health Inc. and related entities | Service Provider |
| Johnson County Home Health - Mountain City 1987 South Shady Street MOUNTAIN CITY, TN 37683 | Univita Health Inc. and related entities | Service Provider |
| Jolly's Pharmacy, Inc. 1412 SW. 43rd St. Ste. 120 RENTON, WA 98057 | Univita Health Inc. and related entities | Service Provider |
| Jomareg Health Services, Inc. 6151 miramar pkwy SUITE 111-112 MIRAMAR, FL 33023 | Univita Health Inc. and related entities | Service Provider |
| Jones County Medical Supplies, Inc dba Covington County Medical Supply 205 Main Street COLLINS, MS 39428 | Univita Health Inc. and related entities | Service Provider |
| Jones County Medical Supplies, Inc dba Hattiesburg Medical Supply 1301 S. 28th Ave. HATTIESBURG, MS 39402 | Univita Health Inc. and related entities | Service Provider |
| Jones County Medical Supplies, Inc. 104 South 13th Ave. LAUREL, MS 39440 | Univita Health Inc. and related entities | Service Provider |
| JOSY ENTERPRISES II INC dba SENIOR HEART HOME HEALTH AGENCY 4400 N FEDERAL HWY SUITE 32 BOCA RATON, FL 33431 | Univita Health Inc. and related entities | Service Provider |
| Joyal Health Care Services, Inc. 9905 Old St. Augustine RD. Suite # 503 JACKSONVILLE, FL 32257 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Jupiter Home Health Agency 1005 W. INDIANTOWN RD SUITE # 102 JUPITER, FL  33458 | Univita Health Inc. and related entities | Service Provider |
| K & D Home Health Care Corp - Broward 4330 West Broward Blvd Suite H PLANTATION, FL  33317 | Univita Health Inc. and related entities | Service Provider |
| K & D Home Health Care Corp - Stuart 7251 West Palmetto Park Road Ste. 203 BOCA RATON, FL  33433 | Univita Health Inc. and related entities | Service Provider |
| K & K Healthcare Systems, Inc. 36 Highway 138 West Suite 203 Box 11 STOCKBRIDGE, GA  30281 | Univita Health Inc. and related entities | Service Provider |
| Kare-In-Home Health Services, Inc- Picayune 17232 HWY 26 W PICAYUNE, MS  39466 | Univita Health Inc. and related entities | Service Provider |
| Kare-In-Home Health Services, Inc. - Gulfport 10281 Corporate Drive. GULFPORT, MS  39503 | Univita Health Inc. and related entities | Service Provider |
| Kare-In-Home Health Services, Inc. - Hattiesburg 6222 US Hwy 98 Suite 200 HATTIESBURG, MS  39402 | Univita Health Inc. and related entities | Service Provider |
| Kare-in-Home Health Services, Inc. - Pascagoula 4509 Hospital Street PASCAGOULA, MS  39581 | Univita Health Inc. and related entities | Service Provider |
| Kare-In-Home Health Services, Inc.- Lucedale 17232 Hwy 26 W LUCEDALE, MS  39452 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Kare-In-Home Medical Equipment LLC<br>10281 Corporate Dr Suite A<br>GULFPORT, MS  39503 | Univita Health Inc. and related entities | Service Provider |
| Kavanaugh Supply LLC dba Freedom Healthcare<br>22 98 Place Blvd., Ste. 10<br>HATTIESBURG, MS  39402 | Univita Health Inc. and related entities | Service Provider |
| Kays Homecare Services, Inc ( Catherine C. Nwaubi)<br>2378 Wickingham Ct NE<br>MARIETTA, GA  30066 | Univita Health Inc. and related entities | Service Provider |
| KC Healthcare Supplies, LLC<br>5425 Sugar Loaf Parkway Suite 1100<br>LAWRENCEVILLE, GA  30043 | Univita Health Inc. and related entities | Service Provider |
| KC's Medical Home Care Supplies, Inc.<br>100 Etowah Trace<br>FAYETTEVILLE, GA  30214 | Univita Health Inc. and related entities | Service Provider |
| KCC, Inc. dba Vital Care of Meridian - West Alabama<br>1501 - 23rd Ave.<br>MERIDIAN, MS  39301 | Univita Health Inc. and related entities | Service Provider |
| KCC, Inc. dba Vital Care of Meridian, West Alabama - IV<br>1501 - 23rd Ave.<br>MERIDIAN, MS  39301 | Univita Health Inc. and related entities | Service Provider |
| KCI USA, INC. - N. Charleston<br>3180 Industry Dr. Suite D<br>NORTH CHARLESTON, SC 29418 | Univita Health Inc. and related entities | Service Provider |
| KCI USA, INC.- Augusta - SC<br>4292 Belair Frontage Rd. Ste. 3<br>AUGUSTA, GA  30909 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| KCI USA, INC.-Charlotte - SC 6132 Brookshire Blvd. Suite H CHARLOTTE, NC 28216 | Univita Health Inc. and related entities | Service Provider |
| Keeler's Medical Supply, Inc. 2001 W Lincoln YAKIMA, WA 98902 | Univita Health Inc. and related entities | Service Provider |
| Key Habits Diabetes Management and Supplies 405 Georgetown St. HAZLEHURST, MS 39083 | Univita Health Inc. and related entities | Service Provider |
| Keystone Home Health, Inc 2040 NE Coachman Rd Suite B CLEARWATER, FL 33765 | Univita Health Inc. and related entities | Service Provider |
| Kilmichael Medical Suppliers dba In Health Medical Suppliers 107 N. Front Street WINONA, MS 38967 | Univita Health Inc. and related entities | Service Provider |
| Kittitas Valley Home Health & Hospice 401 E. Mountain View Ave. Ste. 3 ELLENSBURG, WA 98926 | Univita Health Inc. and related entities | Service Provider |
| Kostic Group LLC dba Kostic Healthcare 2985 Gordy Pkwy Ste 203 MARIETTA, GA 30066 | Univita Health Inc. and related entities | Service Provider |
| Kwik Kare, Inc. 3004 Bienville Blvd. OCEAN SPRINGS, MS 39564 | Univita Health Inc. and related entities | Service Provider |
| Lake Centre Home Care, LLC 600 North Blvd West Suite B LEESBURG, FL 34748 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Lake Charles Home Health Agency (Southwest Louisana Hospital Associations) 1801 OAK PARK BLVD LAKE CHARLES, LA  70601 | Univita Health Inc. and related entities | Service Provider |
| Lake Harris Home Care Services 701 LAKE PORT BLVD LEESBURG, FL  34748 | Univita Health Inc. and related entities | Service Provider |
| Lakeland Drug Company 42 West Main Street LAKELAND, GA  31635 | Univita Health Inc. and related entities | Service Provider |
| Lakeland Healthcare Services 1126 Commercial Dr. Ste 3. HAMMOND, LA  70403 | Univita Health Inc. and related entities | Service Provider |
| Lakeland Home Care Services, LLC dba Floridas Choice Home Care 1120 Carlton Avenue Ste. 2300 LAKE WALES, FL  33859 | Univita Health Inc. and related entities | Service Provider |
| LAKESIDE QUALITY HOME HEALTHCARE, INC 725 East Main Street Ste. B PAHOKEE, FL  33476 | Univita Health Inc. and related entities | Service Provider |
| Lamar, LLC dba Home Oxygen Medical Equipment 13881 Plantation Rd ste 5 FORT MYERS, FL  33912 | Univita Health Inc. and related entities | Service Provider |
| Lamm Home Health  -  Allied Home Care 19157 Crowley - Eunice Hwy. CROWLEY, LA  70526 | Univita Health Inc. and related entities | Service Provider |
| Lamz, LLC dba Senior Helpers - Greenacres 6801 Lake Worth Road Ste 103 GREENACRES, FL  33467 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Lancaster Home Care Services, LLC dba Home Care of Lancaster 901 W. Meeting St. Ste. 201 LANCASTER, SC  29720 | Univita Health Inc. and related entities | Service Provider |
| Larkin Home Health Services, Inc 6230 SW 70th Street SOUTH MIAMI, FL  33143 | Univita Health Inc. and related entities | Service Provider |
| Laughlin Home Health Agency ( Laughlin Memorial Hospital, Inc.) 1420 Tusculum Blvd GREENEVILLE, TN  37745 | Univita Health Inc. and related entities | Service Provider |
| LEE MEMORIAL HOME HEALTH, INC. (LEE MEMORIAL HEALTH SYSTEM) 2070 CARRELL RD STE B FORT MYERS, FL  33901 | Univita Health Inc. and related entities | Service Provider |
| Leeder Home Health Care Services, Inc. 824 LAKE BALDWIN LANE ORLANDO, FL  32803 | Univita Health Inc. and related entities | Service Provider |
| Legacy Home Health (f.k.a. R G Therapy Services, Inc.) 630 North Maitland Ave. MAITLAND, FL  32751 | Univita Health Inc. and related entities | Service Provider |
| Lesly Home Health Care, Inc 175 Fontainebleau Blvd Suite 1R6 DORAL, FL  33172 | Univita Health Inc. and related entities | Service Provider |
| Level Four Orthotics & Prosthetics - Austell 3672 Marathon Circle Suite 140 AUSTELL, GA  30106 | Univita Health Inc. and related entities | Service Provider |
| Level Four Orthotics & Prosthetics - Newnan 39 Oak Hill Court Bldg. B NEWNAN, GA  30265 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Levin Home Care- Hialeah<br>4160 W 16th Ave, Suite 206<br>HIALEAH, FL  33012 | Univita Health Inc. and related entities | Service Provider |
| Lexington Medical Supply<br>22743 Hwy 12<br>LEXINGTON, MS  39095 | Univita Health Inc. and related entities | Service Provider |
| Lexmark Healthcare, LLC<br>4317 Williams Blvd<br>KENNER, LA  70062 | Univita Health Inc. and related entities | Service Provider |
| LGS Medical Supply, Inc<br>1040 Old Spanish Trail Suite 6<br>SLIDELL, LA  70458 | Univita Health Inc. and related entities | Service Provider |
| Liberator Medical Supply, Inc - WA<br>2979 SE Gran Park Way<br>STUART, FL  34997 | Univita Health Inc. and related entities | Service Provider |
| Liberator Medical Supply, Inc -LA<br>2979 SE Gran Park Way<br>STUART, FL  34997 | Univita Health Inc. and related entities | Service Provider |
| Liberator Medical Supply, Inc- MS<br>2979 SE Gran Park Way<br>STUART, FL  34997 | Univita Health Inc. and related entities | Service Provider |
| Liberator Medical Supply, Inc- SC<br>2979 SE Gran Park Way<br>STUART, FL  34997 | Univita Health Inc. and related entities | Service Provider |
| Liberty 1, LLC. dba Fusion Healthcare<br>550 Rio Street Suite 109<br>TAMPA, FL  33609 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Liberty 1, LLC. dba Fusion Healthcare- Palmetto 324 8th Avenue West PALMETTO, FL 34221 | Univita Health Inc. and related entities | Service Provider |
| Liberty 1, LLC. dba Fusion Healthcare- Sebring 155 US 27 North Suite # 103 SEBRING, FL 33872 | Univita Health Inc. and related entities | Service Provider |
| Liberty Healthcare Group, LLC dba Liberty Home Care - Myrtle Beach 1293 Professional Dr. Ste. C MYRTLE BEACH, SC 29572 | Univita Health Inc. and related entities | Service Provider |
| Liberty Healthcare Group, LLC dba Liberty Home Care, LLC - Bennettsville 405 Main St. BENNETTSVILLE, SC 29512 | Univita Health Inc. and related entities | Service Provider |
| Liberty Healthcare Group, LLC dba Liberty Homecare and Hospice, LLC - Aiken 1307 E. Pine Log Rd. Ste. B AIKEN, SC 29803 | Univita Health Inc. and related entities | Service Provider |
| Liberty Healthcare Services (Eucharia Duru) 6281 Vinning Vintage Drive MABLETON, GA 30126 | Univita Health Inc. and related entities | Service Provider |
| Liberty Medical Specialties, Inc. - Myrtle Beach 1768 Highway 501 S. MYRTLE BEACH, SC 29577 | Univita Health Inc. and related entities | Service Provider |
| Liberty Medical Specialties, Inc. - Whiteville 612-10 Jefferson St. WHITEVILLE, NC 28472 | Univita Health Inc. and related entities | Service Provider |
| Life Healthcare Services 2170 W 73RD ST HIALEAH, FL 33016 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| LifeCare Medical, Inc.<br>42014 Veterans Ave.<br>HAMMOND, LA 70403 | Univita Health Inc. and related entities | Service Provider |
| Lifecare Solutions - Orange Park<br>1530 Kingsley Avenue<br>ORANGE PARK, FL 32073 | Univita Health Inc. and related entities | Service Provider |
| Lifecare Solutions Of Palm Beach, Inc.<br>8120 Belvedere Road Unit 5<br>WEST PALM BEACH, FL 33411 | Univita Health Inc. and related entities | Service Provider |
| Lifecare Solutions, Inc. - Kennewick (DME)<br>6818 W Kennewick Ave, Suite C<br>KENNEWICK, WA 99336 | Univita Health Inc. and related entities | Service Provider |
| Lifecare Solutions, Inc.- Spokane Valley (DME)<br>11703 E. Sprague Ave. Ste # C-3<br>SPOKANE VALLEY, WA 99206 | Univita Health Inc. and related entities | Service Provider |
| Lifecare Solutions, Inc.- Spokane Valley (HH)<br>11703 E. Sprague Ave. Ste # C-3<br>SPOKANE VALLEY, WA 99206 | Univita Health Inc. and related entities | Service Provider |
| Lifecare Solutions, Inc.- Spokane Valley (IV)<br>11703 E. Sprague Ave. Ste # C-3<br>SPOKANE VALLEY, WA 99206 | Univita Health Inc. and related entities | Service Provider |
| LifeHME - Columbia<br>454 Berryhill Road<br>COLUMBIA, SC 29210 | Univita Health Inc. and related entities | Service Provider |
| LifeHME - Greenville<br>27 Boland Crourt<br>GREENVILLE, SC 29615 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
| --- | --- | --- |
| LifeHME - North Charleston 2460 Remount Road Ste. 110 NORTH CHARLESTON, SC 29406 | Univita Health Inc. and related entities | Service Provider |
| LifeHME, Inc 312 Hospital Dr THOMSON, GA 30824 | Univita Health Inc. and related entities | Service Provider |
| Lifetime Home Health Care, Corp. 8785 SW 165 Avenue Ste. 107 A MIAMI, FL 33193 | Univita Health Inc. and related entities | Service Provider |
| Lighthouse Home Health Agency LLC 1060 6th Avenue VERO BEACH, FL 32960 | Univita Health Inc. and related entities | Service Provider |
| Limbcare Prosthetics & Orthotics of Georgia, Inc. - Albany 2925 Ledo Road Unit 25 ALBANY, GA 31707 | Univita Health Inc. and related entities | Service Provider |
| Limbcare Prosthetics & Orthotics of Georgia, Inc. - Americus 511 West Forsyth Street Suite A AMERICUS, GA 31709 | Univita Health Inc. and related entities | Service Provider |
| Limbcare Prosthetics & Orthotics of Georgia, Inc. - Valdosta 2910 North Ashley Street Suite K VALDOSTA, GA 31602 | Univita Health Inc. and related entities | Service Provider |
| Lincare - Longview 1030 Columbia Blvd LONGVIEW, WA 98632 | Univita Health Inc. and related entities | Service Provider |
| Lincare - Longview (IV) 1030 Columbia Blvd LONGVIEW, WA 98632 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Lincare Inc - Auburn<br>1801 W Valley Hwy North #103 Ste 103<br>AUBURN, WA  98001 | Univita Health Inc. and related entities | Service Provider |
| Lincare Inc - Auburn (IV)<br>1801 W Valley Hwy North #103<br>AUBURN, WA  98001 | Univita Health Inc. and related entities | Service Provider |
| Lincare Inc - Chehalis<br>355 NW State Avenue Ste 2<br>CHEHALIS, WA  98532 | Univita Health Inc. and related entities | Service Provider |
| Lincare Inc - Chehalis (IV)<br>355 NW State Avenue Ste 2<br>CHEHALIS, WA  98532 | Univita Health Inc. and related entities | Service Provider |
| Lincare Inc - Clarkston<br>615 Elm Street<br>CLARKSTON, WA  99403 | Univita Health Inc. and related entities | Service Provider |
| Lincare Inc - Clarkston (IV)<br>615 Elm Street<br>CLARKSTON, WA  99403 | Univita Health Inc. and related entities | Service Provider |
| Lincare Inc - Colville<br>135 South Oak St<br>COLVILLE, WA  99114 | Univita Health Inc. and related entities | Service Provider |
| Lincare Inc - Colville (IV)<br>135 South Oak St<br>COLVILLE, WA  99114 | Univita Health Inc. and related entities | Service Provider |
| Lincare Inc - East Wenachee<br>325 Colorado Park Pl<br>EAST WENATCHEE, WA  98802 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Lincare Inc - East Wenachee (IV) 325 Colorado Park Pl EAST WENATCHEE, WA 98802 | Univita Health Inc. and related entities | Service Provider |
| Lincare Inc - Fife 5113 Pacific Highway East. Ste 5 FIFE, WA 98424 | Univita Health Inc. and related entities | Service Provider |
| Lincare Inc - Fife (IV) 5113 Pacific Highway East. Ste 5 FIFE, WA 98424 | Univita Health Inc. and related entities | Service Provider |
| Lincare Inc - Lacey 426 Carpenter Road SE Ste 101 LACEY, WA 98503 | Univita Health Inc. and related entities | Service Provider |
| Lincare Inc - Lacey (IV) 426 Carpenter Road SE Ste 101 LACEY, WA 98503 | Univita Health Inc. and related entities | Service Provider |
| Lincare Inc - OMAK (DME) 307 S Main ST STE A OMAK, WA 98841 | Univita Health Inc. and related entities | Service Provider |
| Lincare Inc - OMAK (IV) 307 S Main St Ste A OMAK, WA 98841 | Univita Health Inc. and related entities | Service Provider |
| Lincare Inc - Port Townsend (DME) 2427 W Sims Way Ste G PORT TOWNSEND, WA 98368 | Univita Health Inc. and related entities | Service Provider |
| Lincare Inc - Port Townsend (IV) 2427 W Sims Way Ste G PORT TOWNSEND, WA 98368 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Lincare Inc - Ridgeland<br>188 Brown Cove Rd. Suite D<br>RIDGELAND, SC  29936 | Univita Health Inc. and related entities | Service Provider |
| Lincare Inc - Seattle (DME)<br>2414 SW Andover St STE E-110<br>SEATTLE, WA  98106 | Univita Health Inc. and related entities | Service Provider |
| Lincare Inc - Seattle (IV)<br>2414 SW Andover St STE E-110<br>SEATTLE, WA  98106 | Univita Health Inc. and related entities | Service Provider |
| Lincare Inc - Woodinville (IV)<br>16120 Woodinville Redmond Suite 15<br>WOODINVILLE, WA  98072 | Univita Health Inc. and related entities | Service Provider |
| Lincare Inc- (IV)<br>345 East 3Rd Ave<br>SPOKANE, WA  99202 | Univita Health Inc. and related entities | Service Provider |
| Lincare Inc- Aberdeen<br>722 West 2nd Street<br>ABERDEEN, WA  98520 | Univita Health Inc. and related entities | Service Provider |
| Lincare Inc- Aberdeen (IV)<br>722 West 2nd Street<br>ABERDEEN, WA  98520 | Univita Health Inc. and related entities | Service Provider |
| Lincare Inc- Oak Harbor (DME)<br>520 SE Pioneer Way A300<br>OAK HARBOR, WA  98277 | Univita Health Inc. and related entities | Service Provider |
| Lincare Inc- Oak Harbor (IV)<br>520 SE Pioneer Way A300<br>OAK HARBOR, WA  98277 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Lincare Inc- Seattle (DME)<br>2454 OCCIDENTAL AVE S STE. 3C<br>SEATTLE, WA  98134 | Univita Health Inc. and related entities | Service Provider |
| Lincare Inc- Seattle (IV)<br>2454 Occidental Avenue South Suite 3C<br>SEATTLE, WA  98134 | Univita Health Inc. and related entities | Service Provider |
| Lincare Inc- SPOKANE- (DME)<br>345 E 3RD AVE<br>SPOKANE, WA  99202 | Univita Health Inc. and related entities | Service Provider |
| Lincare Inc. - Bremerton<br>115 National Avenue South Ste C<br>BREMERTON, WA  98312 | Univita Health Inc. and related entities | Service Provider |
| Lincare Inc. - Bremerton (IV)<br>115 National Avenue South Ste C<br>BREMERTON, WA  98312 | Univita Health Inc. and related entities | Service Provider |
| Lincare Inc. - Georgetown<br>2659 N. Frasier St.<br>GEORGETOWN, SC  29440 | Univita Health Inc. and related entities | Service Provider |
| Lincare Inc. - Greenwood<br>106 Bypass 225<br>GREENWOOD, SC  29646 | Univita Health Inc. and related entities | Service Provider |
| Lincare Inc. - North Charleston<br>2060 Northbrook Blvd. Ste. 102<br>NORTH CHARLESTON, SC 29406 | Univita Health Inc. and related entities | Service Provider |
| Lincare Inc.- Bellingham<br>809 W Orchard Dr Ste 7<br>BELLINGHAM, WA  98225 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Lincare Inc.- Bellingham (IV)<br>809 W Orchard Dr Ste 7<br>BELLINGHAM, WA  98225 | Univita Health Inc. and related entities | Service Provider |
| Lincare Inc.- Everett<br>3717 166th Place NE #3<br>ARLINGTON, WA  98223 | Univita Health Inc. and related entities | Service Provider |
| Lincare Inc.- Everett (IV)<br>3717 166th Place NE #3<br>ARLINGTON, WA  98223 | Univita Health Inc. and related entities | Service Provider |
| Lincare Pharmacy Services, Inc. (WA)<br>1235 Main Street<br>SOUTHAVEN, MS  38671 | Univita Health Inc. and related entities | Service Provider |
| Lincare, Inc. - Aiken<br>215 B Edgefield Road<br>NORTH AUGUSTA, SC  29841 | Univita Health Inc. and related entities | Service Provider |
| Lincare, Inc. - Florence<br>2325 Prosperity Way Ste. 1<br>FLORENCE, SC  29501 | Univita Health Inc. and related entities | Service Provider |
| Lincare, Inc. - Greenville<br>350 Feaster Rd. Suites E & F<br>GREENVILLE, SC  29615 | Univita Health Inc. and related entities | Service Provider |
| Lincare, Inc. - Orangeburg<br>1262 Ridgewood Dr.<br>ORANGEBURG, SC  29118 | Univita Health Inc. and related entities | Service Provider |
| Lincare, Inc. - Seneca<br>555 Bypass 123 STe.  A<br>SENECA, SC  29678 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Lincare, Inc. dba Carolina Infusion Care (SC)<br>13504 South Point Blvd. Ste H<br>CHARLOTTE, NC  28273 | Univita Health Inc. and related entities | Service Provider |
| Lincare, Inc.- Port Angeles (DME)<br>1905 E Front St<br>PORT ANGELES, WA  98362 | Univita Health Inc. and related entities | Service Provider |
| Lincare, Inc.- Port Angeles (IV)<br>1905 E Front St<br>PORT ANGELES, WA  98362 | Univita Health Inc. and related entities | Service Provider |
| Lincare, Inc.-Anderson<br>607 N. MCDUFFIE ST<br>ANDERSON, SC 29621 | Univita Health Inc. and related entities | Service Provider |
| Lincare, Inc.-Marion<br>401 North Main Street<br>MARION, SC 29571 | Univita Health Inc. and related entities | Service Provider |
| Lincare, Inc.-MyrtleBeach<br>1644 Dividend Loop<br>MYRTLE BEACH, SC  29577 | Univita Health Inc. and related entities | Service Provider |
| Lincare, Inc.-Spartanburg<br>2956 East Main Street EXT<br>SPARTANBURG, SC  29307 | Univita Health Inc. and related entities | Service Provider |
| Lincare, Inc.-Sumter<br>1500-D Airport Road<br>SUMTER, SC  29153 | Univita Health Inc. and related entities | Service Provider |
| Lincare, Inc.-West Columbia<br>2547 Morningside Drive<br>WEST COLUMBIA, SC  29169 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Lincare- Moses Lake (DME) 2609 W BROADWAY AVE STE B MOSES LAKE, WA  98837 | Univita Health Inc. and related entities | Service Provider |
| Lincare- Moses Lake- (IV) 2609 W Broadway Ave Ste B MOSES LAKE, WA  98837 | Univita Health Inc. and related entities | Service Provider |
| Lincare- Mount Vernon (DME) 3302 Cedardale Road SUITE A 300 MOUNT VERNON, WA  98274 | Univita Health Inc. and related entities | Service Provider |
| Lincare- Mount Vernon (IV) 3302 Cedardale Road SUITE A 300 MOUNT VERNON, WA  98274 | Univita Health Inc. and related entities | Service Provider |
| Lincare- Richland (DME) 1163 Columbia Park Trail RICHLAND, WA  99352 | Univita Health Inc. and related entities | Service Provider |
| Lincare- Richland (IV) 1163 Columbia Park Trl RICHLAND, WA  99352 | Univita Health Inc. and related entities | Service Provider |
| Lincare- Vancouver (DME) 6017 East 18th Street Suite B VANCOUVER, WA  98661 | Univita Health Inc. and related entities | Service Provider |
| Lincare- Vancouver (IV) 6017 East 18th Street VANCOUVER, WA  98661 | Univita Health Inc. and related entities | Service Provider |
| Lincare- Walla Walla (DME) 489 N Wilbur AVE WALLA WALLA, WA  99362 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Lincare- Walla Walla (IV)<br>489 N Wilbur Ave<br>WALLA WALLA, WA  99362 | Univita Health Inc. and related entities | Service Provider |
| Lincare- Woodinville (DME)<br>16120 WOODINVILLE-<br>REDMOND STE. 15<br>WOODINVILLE, WA  98072 | Univita Health Inc. and related entities | Service Provider |
| Lincare- Yakima (DME)<br>105 S 3RD AVE STE A<br>YAKIMA, WA  98902 | Univita Health Inc. and related entities | Service Provider |
| Lincare- Yakima (IV)<br>105 S 3RD AVE<br>YAKIMA, WA  98902 | Univita Health Inc. and related entities | Service Provider |
| Lindsey's Hometown Pharmacy, LLC<br>407 E McPherson Avenue<br>NASHVILLE, GA  31639 | Univita Health Inc. and related entities | Service Provider |
| Lisenby Home Care, Inc.<br>412 North Cove Blvd<br>PANAMA CITY, FL  32401 | Univita Health Inc. and related entities | Service Provider |
| Little Drug Co, Inc<br>412 Canal Street<br>NEW SMYRNA BEACH, FL 32168 | Univita Health Inc. and related entities | Service Provider |
| Live Oak Medical Equipment & Supplies (Rocky L. McGarty, Inc)<br>103 West Frontage Rd. Ste. B<br>LUCEDALE, MS  39452 | Univita Health Inc. and related entities | Service Provider |
| LiveWell Medical, Inc. (South Carolina)<br>8421 Old Statesville Rd. Suite 18<br>CHARLOTTE, NC  28269 | Univita Health Inc. and related entities | Owned Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Living Better Everyday (LBE, Inc.) 4319 Covington Hwy Suite # 302-A DECATUR, GA 30035 | Univita Health Inc. and related entities | Service Provider |
| Lookout Medical Services, Inc 4295 Cromwell Rd Suite 104 CHATTANOOGA, TN 37421 | Univita Health Inc. and related entities | Service Provider |
| Louisiana Home Healthcare Partners (Medsource Home Health) 1310 S. Union Street Suite # 1 OPELOUSAS, LA 70570 | Univita Health Inc. and related entities | Service Provider |
| Louisiana Home Healthcare Partners DBA: (Delta Home Health South) 2200 Veterans Bld Suite 211 KENNER, LA 70062 | Univita Health Inc. and related entities | Service Provider |
| Louisiana Home HealthCare partners DBA: Delta Home Health - Hammond 45653 University Park Unit C HAMMOND, LA 70401 | Univita Health Inc. and related entities | Service Provider |
| Louisiana Home HealthCare partners DBA: Delta Home Health - Kenner 2200 Veterans Blvd Suite 212 KENNER, LA 70062 | Univita Health Inc. and related entities | Service Provider |
| Louisiana Home Healthcare Partners DBA:Medsource Home Health - Lafayette 401 N. College Rd., Suite 4 LAFAYETTE, LA 70506 | Univita Health Inc. and related entities | Service Provider |
| Louisiana Medical Supply, Inc. 1986 E. Main Street NEW IBERIA, LA 70560 | Univita Health Inc. and related entities | Service Provider |
| Louisville Medical Supply, Inc. 526C E. Main St. LOUISVILLE, MS 39339 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Loving Hands Home Health Agency Inc 2336 CLEVELAND AVE FORT MYERS, FL 33901 | Univita Health Inc. and related entities | Service Provider |
| Loving Heart Home Health Care, Inc. 2301 North West 93rd Avenue DORAL, FL 33172 | Univita Health Inc. and related entities | Service Provider |
| Lowcountry Nursing Group LLC dba Interim Healthcare - Columbia 3510-A Bush River Road COLUMBIA, SC 29210 | Univita Health Inc. and related entities | Service Provider |
| Lowcountry Nursing Group, LLC dba Interim Healthcare 3870 Leeds Ave. Suite 104 NORTH CHARLESTON, SC 29405 | Univita Health Inc. and related entities | Service Provider |
| LT Health Care, Corp. 12340 SW 132 Court MIAMI, FL 33186 | Univita Health Inc. and related entities | Service Provider |
| Lumar's Health Care, Corp. 8725 NW 18 Terrace Ste. 102 MIAMI, FL 33172 | Univita Health Inc. and related entities | Service Provider |
| Lutheran Haven Home Healthcare 2041 West State Road 426 OVIEDO, FL 32765 | Univita Health Inc. and related entities | Service Provider |
| M & L Medical Services, Inc. 400 E Centre Park Blvd. Ste. 110 DESOTO, TX 75115 | Univita Health Inc. and related entities | Service Provider |
| M&M Medical Supply Inc. 107 Uxbridge Rd. MENDON, MA 01756 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| M.C. Clinic Pharmacy, Inc<br>1234 David Drive<br>MORGAN CITY, LA  70380 | Univita Health Inc. and related entities | Service Provider |
| M.D. Home Health, LLC - WPB<br>5201 Village Blvd. Suite B<br>WEST PALM BEACH, FL  33407 | Univita Health Inc. and related entities | Service Provider |
| M.Y.G. Home Care Agency, Inc.<br>11398 West Flagler Street Suite # 209<br>MIAMI, FL  33174 | Univita Health Inc. and related entities | Service Provider |
| Magnolia Medical, LLC - LA<br>400 Carter St.<br>VIDALIA, LA  71373 | Univita Health Inc. and related entities | Service Provider |
| Magnolia Medical, LLC - MS<br>400 Carter St.<br>VIDALIA, LA  71373 | Univita Health Inc. and related entities | Service Provider |
| Magnolia Regional Home Health Agency (Magnolia Regional Health Center)<br>2034 E. Shiloh Rd.<br>CORINTH, MS  38834 | Univita Health Inc. and related entities | Service Provider |
| Malibu Health Care Agency, Inc.<br>24 Highway 213<br>COVINGTON, GA  30014 | Univita Health Inc. and related entities | Service Provider |
| Mall Pharmacy (James H. O'Glee)<br>531South Main<br>SPRINGHILL, LA  71075 | Univita Health Inc. and related entities | Service Provider |
| MAM HEALTH ENTERPRISES INC.<br>1350 SW 57TH AVE suite 315<br>WEST MIAMI, FL  33144 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Manicana Home Health Agency, Inc 633 NE 167th Street # 622 NORTH MIAMI BEACH, FL 33162 | Univita Health Inc. and related entities | Service Provider |
| Manor Healthcare Supply (Manor Respiratory Care) 190 East Division Street MOUNT JULIET, TN 37122 | Univita Health Inc. and related entities | Service Provider |
| Mari Medical Care LLC 3250 New Macland Rd POWDER SPRINGS, GA 30127 | Univita Health Inc. and related entities | Service Provider |
| Maria Home Health Services, Inc. 5575 S Semoran Blvd, Suite # 38 ORLANDO, FL 32822 | Univita Health Inc. and related entities | Service Provider |
| Mariac Enterprises LLC dba: Brightstar Healthcare 1290 Kennestone Circle Bldg D Suite 205 MARIETTA, GA 30006 | Univita Health Inc. and related entities | Service Provider |
| Marian's Medical Supplies, LLC 11447 Florida Blvd. BATON ROUGE, LA 70815 | Univita Health Inc. and related entities | Service Provider |
| Marietta Pharmacy LLC. 8299 W. Beaver St. # 5 JACKSONVILLE, FL 32220 | Univita Health Inc. and related entities | Service Provider |
| Martin's Florida Elder Care, Inc 6501 NW 36TH ST SUITE 307A VIRGINIA GARDENS, FL 33166 | Univita Health Inc. and related entities | Service Provider |
| Martin's Pharmacy (James Poe) 124 E BAKER ST INDIANOLA, MS 38751 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Mash ,Inc(crestview)<br>1505 B South Ferdon Blvd<br>CRESTVIEW, FL  32536 | Univita Health Inc. and related entities | Service Provider |
| Mash Inc( DeFuniak)<br>379 E Nelson Ave<br>DEFUNIAK SPRINGS, FL  32433 | Univita Health Inc. and related entities | Service Provider |
| Master Home Health Care, Inc.<br>10001 NW 50 Street Ste. 102 A<br>SUNRISE, FL  33351 | Univita Health Inc. and related entities | Service Provider |
| Matrix Home Care LLC<br>1421 Oakfield Drive<br>BRANDON, FL  33511 | Univita Health Inc. and related entities | Service Provider |
| Matrix Home Care LLC - West Palm Beach (Satellite Office to Boca Raton)<br>1801 Centrepark Dr E Suite 100<br>WEST PALM BEACH, FL  33401 | Univita Health Inc. and related entities | Service Provider |
| Matrix Home Care, LLC - Boca Raton<br>1650 S Dixie Hwy STE 110<br>BOCA RATON, FL  33432 | Univita Health Inc. and related entities | Service Provider |
| Matrix Home Care, LLC - Coral Gables<br>2916 Douglas Rd # 264<br>CORAL GABLES, FL  33134 | Univita Health Inc. and related entities | Service Provider |
| Matrix Home Care, LLC - Pompano Beach<br>2701 N. Course Dr. Ste. 123<br>POMPANO BEACH, FL  33060 | Univita Health Inc. and related entities | Service Provider |
| Matrix Home Care, LLC - Venice<br>1505 Tamiami Trail South Suite # 402B<br>VENICE, FL  34285 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Matrix Mobility and Healthcare Products, LLC 165 Edge Road Suite 102 VILLA RICA, GA  30180 | Univita Health Inc. and related entities | Service Provider |
| Maxicare Select, Inc. - Delray Beach 100 East Linton Blvd Suite # 404B DELRAY BEACH, FL  33483 | Univita Health Inc. and related entities | Service Provider |
| Maxicare Select, Inc. - Miami 18590 NW 67 Avenue # 202 MIAMI, FL  33015 | Univita Health Inc. and related entities | Service Provider |
| Maxicare Select. Inc. - Fort Lauderdale 1500 W. Cypress Creek Road # 403 FORT LAUDERDALE, FL  33309 | Univita Health Inc. and related entities | Service Provider |
| Maxim Healthcare Services, Inc - Tacoma 4301 South Pine Street 5th Floor TACOMA, WA  98409 | Univita Health Inc. and related entities | Service Provider |
| Maxim Healthcare Services, Inc. - Atlanta 2250 N. Druid Hills Rd. Ste 229 ATLANTA, GA  30329 | Univita Health Inc. and related entities | Service Provider |
| Maxim Healthcare Services, Inc. - Augusta 933 Broad Street Suite # 201 AUGUSTA, GA  30901 | Univita Health Inc. and related entities | Service Provider |
| Maxim Healthcare Services, Inc. - Boynton Beach 1301 N. Congress Avenue Suite # 330 BOYNTON BEACH, FL  33426 | Univita Health Inc. and related entities | Service Provider |
| Maxim Healthcare Services, Inc. - Broward 2700 W Cypress Creek Blvd D-102 FORT LAUDERDALE, FL  33309 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Maxim Healthcare Services, Inc. - Cartersville<br>16 Collins Drive Suite B<br>CARTERSVILLE, GA  30120 | Univita Health Inc. and related entities | Service Provider |
| Maxim Healthcare Services, Inc. - Clearwater<br>15950 Bay Vista Drive<br>CLEARWATER, FL  33760 | Univita Health Inc. and related entities | Service Provider |
| Maxim Healthcare Services, Inc. - Columbus<br>1512 3rd Ave Suite A<br>COLUMBUS, GA  31901 | Univita Health Inc. and related entities | Service Provider |
| Maxim Healthcare Services, Inc. - Gainesville<br>715 Queens City Parkway Suite 103<br>GAINESVILLE, GA  30501 | Univita Health Inc. and related entities | Service Provider |
| Maxim Healthcare Services, Inc. - Jacksonville<br>4811 Beach Blvd Suite 100<br>JACKSONVILLE, FL  32207 | Univita Health Inc. and related entities | Service Provider |
| Maxim Healthcare Services, Inc. - Lacey<br>1230 Ruddell Road Suite 102<br>LACEY, WA  98503 | Univita Health Inc. and related entities | Service Provider |
| Maxim Healthcare Services, Inc. - Lakeland<br>303 South Florida Avenue<br>LAKELAND, FL  33801 | Univita Health Inc. and related entities | Service Provider |
| Maxim Healthcare Services, Inc. - Leesburg<br>1111 West Dixie Avenue<br>LEESBURG, FL  34788 | Univita Health Inc. and related entities | Service Provider |
| Maxim Healthcare Services, Inc. - Melbourne<br>1990 West New Haven  Ave Suite 105<br>MELBOURNE, FL  32904 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
| --- | --- | --- |
| Maxim Healthcare Services, Inc. - Mercer Island (Bellevue) 9655 SE 36th St, Suite 210 MERCER ISLAND, WA 98040 | Univita Health Inc. and related entities | Service Provider |
| Maxim Healthcare Services, Inc. - Mercer Island (Seattle) 9655 SE 36th St, Suite 210 MERCER ISLAND, WA 98040 | Univita Health Inc. and related entities | Service Provider |
| Maxim Healthcare Services, Inc. - Port Orange (Daytona) 3510 S Nova Rd Suite 111 PORT ORANGE, FL 32129 | Univita Health Inc. and related entities | Service Provider |
| Maxim Healthcare Services, Inc. - Savannah 6001 Chatham Center Drive Ste 300 SAVANNAH, GA 31405 | Univita Health Inc. and related entities | Service Provider |
| Maxim Healthcare Services, Inc. - South Atlanta Office (College Park) 1745 Phoenix Blvd. Suite 270 COLLEGE PARK, GA 30349 | Univita Health Inc. and related entities | Service Provider |
| Maxim Healthcare Services, Inc. - Spokane 1500 West Fourth Ave. Suite 200C SPOKANE, WA 99201 | Univita Health Inc. and related entities | Service Provider |
| Maxim Healthcare Services, Inc. - Spring Hill 3245 Commercial Way SPRING HILL, FL 34606 | Univita Health Inc. and related entities | Service Provider |
| Maxim Healthcare Services, Inc. - Tallahassee 2777 Miccosukee Rd. Unit 3 TALLAHASSEE, FL 32308 | Univita Health Inc. and related entities | Service Provider |
| Maxim Healthcare Services, Inc. - Tampa 5005 W Laurel Street Suite 203 TAMPA, FL 33607 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Maxim Healthcare Services, Inc. - Winter Park 2699 Lee Road Suite 512 WINTER PARK, FL 32789 | Univita Health Inc. and related entities | Service Provider |
| Maxim Healthcare Services, Inc.- Pensacola 4900 Bayou Blvd Suite # 208 PENSACOLA, FL 32503 | Univita Health Inc. and related entities | Service Provider |
| Maximum Care Home Health, Inc. 900 West 49 Street Ste. 236 HIALEAH, FL 33012 | Univita Health Inc. and related entities | Service Provider |
| Maximum Mobility, Inc. 125 South 7th Street FORT PIERCE, FL 34950 | Univita Health Inc. and related entities | Service Provider |
| Mayhugh Drugs, Inc 200B S ORANGE AVE GREEN COVE SPRINGS, FL 32043 | Univita Health Inc. and related entities | Service Provider |
| MC Medical Inc 271 F. E. Sellers Hwy. PO Box 1189 MONTICELLO, MS 39654 | Univita Health Inc. and related entities | Service Provider |
| McFarland Group, Inc. d.b.a McFarland Medical (Mountain City) 588 S Shady St MOUNTAIN CITY, TN 37683 | Univita Health Inc. and related entities | Service Provider |
| McFarland Group, Inc. d.b.a McFarland Medical - (Greeneville) 1413 Tusculum BLVD GREENEVILLE, TN 37745 | Univita Health Inc. and related entities | Service Provider |
| McFarland Group, Inc. d.b.a McFarland Medical - (Morristown) 1114 W 1st North St MORRISTOWN, TN 37814 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| McFarland Group, Inc. d.b.a McFarland Medical - (Oak Ridge) 170 Oak Ridge TPKE OAK RIDGE, TN 37830 | Univita Health Inc. and related entities | Service Provider |
| McFarland Group, Inc. d.b.a McFarland Medical- (Sevierville) 819 Dolly Parton Pkwy SEVIERVILLE, TN 37862 | Univita Health Inc. and related entities | Service Provider |
| MCGuffee Drugs, Inc. 102 Main St N MENDENHALL, MS 39114 | Univita Health Inc. and related entities | Service Provider |
| McNamed Home Medical (Mississippi HMA DME, LLC) 4290 Lakeland Dr FLOWOOD, MS 39232 | Univita Health Inc. and related entities | Service Provider |
| MD Medical Supplies, Inc. 7687 S 180th St KENT, WA 98032 | Univita Health Inc. and related entities | Service Provider |
| Med Supply Cabinet, Inc 3734 131 st ave N suite 10 CLEARWATER, FL 33767 | Univita Health Inc. and related entities | Service Provider |
| Med Tech Services of Dade, Inc. (Senior Home Care, Inc.) 14400 NW 77 Court Ste 106 MIAMI LAKES, FL 33016 | Univita Health Inc. and related entities | Service Provider |
| Med Tech Services of Palm Beach, Inc. 525 NW Lake Whitney Place Ste 106 PORT SAINT LUCIE, FL 34986 | Univita Health Inc. and related entities | Service Provider |
| Med Tech Services of Palm Beach, Inc. (Senior Home Care, Inc.) 2500 Quantum Lakes Drive Ste 215 BOYNTON BEACH, FL 33426 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Med Tech Services of South Florida, Inc. (Senior Care, Inc.) 510 Shotgun Road Ste 150 SUNRISE, FL  33326 | Univita Health Inc. and related entities | Service Provider |
| Med-Caire Inc. 450 Deana Ln. Unit 1 WANDO, SC  29492 | Univita Health Inc. and related entities | Service Provider |
| Med-Care of Ascension, LLC 201 West Eastbank Drive GONZALES, LA  70737 | Univita Health Inc. and related entities | Service Provider |
| Med-Mart Home Care, Inc. - Pontotoc 225 Maggie Drive PONTOTOC, MS  38863 | Univita Health Inc. and related entities | Service Provider |
| Med-Rite DME, Inc. 5991 Bullard Avenue Ste. B NEW ORLEANS, LA  70128 | Univita Health Inc. and related entities | Service Provider |
| Medco Medical Supply, Inc. ( Medco Respiratory Instruments, Inc.) 2625 Line Ave. Ste 154 SHREVEPORT, LA  71104 | Univita Health Inc. and related entities | Service Provider |
| Meddex Solutions, LLC 1053 N Orlando Ave Ste 1A MAITLAND, FL  32751 | Univita Health Inc. and related entities | Service Provider |
| MedHome Specialty Services, LLC. - Flowood 148 Daughdrill Station FLOWOOD, MS  39232 | Univita Health Inc. and related entities | Service Provider |
| Medi Care Givers, LLC 1257-B Commercial Drive NE CONYERS, GA  30094 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
| --- | --- | --- |
| Medi Home Advantage<br>5353 Reynolds Street #107<br>SAVANNAH, GA 31405 | Univita Health Inc. and related entities | Service Provider |
| Medi Home Care - Augusta-GA<br>(Medical Services of America, Inc.)<br>4314 Belair Frontage Road, Suite A<br>AUGUSTA, GA 30909 | Univita Health Inc. and related entities | Service Provider |
| Medi Home Care - Hartwell<br>180 Athens Street<br>HARTWELL, GA 30643 | Univita Health Inc. and related entities | Service Provider |
| Medi Home Care - HINESVILLE<br>514 South Main Street Suite B<br>HINESVILLE, GA 31313 | Univita Health Inc. and related entities | Service Provider |
| Medi Home Care 1148 -<br>SAVANNAH<br>4131 Ogeechee Suite 123<br>SAVANNAH, GA 31405 | Univita Health Inc. and related entities | Service Provider |
| Medi-Equip Inc- Lawrenceburg<br>111 N. Columbia Avenue<br>LAWRENCEBURG, TN 38464 | Univita Health Inc. and related entities | Service Provider |
| Medi-Healthcare, Inc.<br>401 Bartow Road<br>LAKELAND, FL 33801 | Univita Health Inc. and related entities | Service Provider |
| Medi-Quip, Inc-Lewisburg<br>1197 Nashville Hwy<br>LEWISBURG, TN 37091 | Univita Health Inc. and related entities | Service Provider |
| Medica dba Medequip, Inc.<br>2755 S. Hwy 14 Ste. 1200L<br>GREER, SC 29650 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Medical Care Services, Inc. 7290 SW 42nd Ter MIAMI, FL 33155 | Univita Health Inc. and related entities | Service Provider |
| Medical Center Homecare Services of Kingsport 2020 Brookside Drive Suite 21 KINGSPORT, TN 37660 | Univita Health Inc. and related entities | Service Provider |
| Medical Comfort Systems - Lexington 112-A White Oak Lane LEXINGTON, SC 29073 | Univita Health Inc. and related entities | Service Provider |
| Medical Diagnostic Solutions, Inc.dba The Mobiltiy Center of the Grand Strand 7831 N. Kings Hwy MYRTLE BEACH, SC 29572 | Univita Health Inc. and related entities | Service Provider |
| Medical Direct Club, LLC 2026 Lindell Avenue NASHVILLE, TN 37203 | Univita Health Inc. and related entities | Service Provider |
| Medical Direct Club, LLC (FL) 2026 Lindell Avenue NASHVILLE, TN 37203 | Univita Health Inc. and related entities | Service Provider |
| Medical Health Services Inc dba Masters Medical 1500 EDWARDS AVE SUITE N NEW ORLEANS, LA 70123 | Univita Health Inc. and related entities | Therapy |
| Medical Homecare Supply, Inc. 4664 Lake Worth Road LAKE WORTH, FL 33463 | Univita Health Inc. and related entities | Service Provider |
| Medical Logic, Inc. 16175 A Landon Road GULFPORT, MS 39503 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Medical Mechanics, Inc<br>4777 Lenox Avenue<br>JACKSONVILLE, FL 32205 | Univita Health Inc. and related entities | Service Provider |
| Medical Necessities & Services<br>111 Imperial Blvd Ste B 200<br>HENDERSONVILLE, TN 37075 | Univita Health Inc. and related entities | Service Provider |
| Medical Necessities and Services, LLC - Chattanooga<br>6025 Lee Highway Suite 330<br>CHATTANOOGA, TN 37421 | Univita Health Inc. and related entities | Service Provider |
| Medical Necessities and Services, LLC - Columbia<br>907 W. James Campbell Blvd.<br>COLUMBIA, TN 38401 | Univita Health Inc. and related entities | Service Provider |
| Medical Necessities and Services, LLC - Hohenwald ( Independence on Wheels)<br>701 East Main Street<br>HOHENWALD, TN 38462 | Univita Health Inc. and related entities | Service Provider |
| Medical Necessities and Services, LLC - Nashville<br>1811 Charlotte Ave.<br>NASHVILLE, TN 37203 | Univita Health Inc. and related entities | Service Provider |
| Medical Personnels Services, Inc.<br>4507 North Habana Ave<br>TAMPA, FL 33614 | Univita Health Inc. and related entities | Service Provider |
| Medical Select, Inc.<br>101 West Park Blvd. Ste. A-2<br>COLUMBIA, SC 29210 | Univita Health Inc. and related entities | Service Provider |
| Medical Services of America Inc dba MedXpress - Lexington<br>171B Monroe Lane<br>LEXINGTON, SC 29072 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Medical Services of America Inc. dba Medi Home Care - Seneca 959 Bypass 123, Suite B SENECA, SC  29678 | Univita Health Inc. and related entities | Service Provider |
| Medical Services of America Inc. dba Medi Home Care - Sumter 655 Bultman Dr. SUMTER, SC 29150 | Univita Health Inc. and related entities | Service Provider |
| Medical Services of America, Inc. dba Medi Home Care - Anderson 1520 E. Greenville St. Suite G ANDERSON, SC  29621 | Univita Health Inc. and related entities | Service Provider |
| Medical Services of America, Inc. dba Medi Home Care - Augusta (SC) 4314 Belair Frontage Road, Suite A AUGUSTA, GA  30909 | Univita Health Inc. and related entities | Service Provider |
| Medical Services of America, Inc. dba Medi Home Care - Beaufort 300 Midtown Drive BEAUFORT, SC  29906 | Univita Health Inc. and related entities | Service Provider |
| Medical Services of America, Inc. dba Medi Home Care - Camden 2209 W. Dekalb St. Ste. 4 CAMDEN, SC 29020 | Univita Health Inc. and related entities | Service Provider |
| Medical Services of America, Inc. dba Medi Home Care - Charleston 1650 Sam Rittenberg Blvd. Ste. 9 CHARLESTON, SC  29407 | Univita Health Inc. and related entities | Service Provider |
| Medical Services of America, Inc. dba Medi Home Care - Columbia 1950-B Bush River Rd. COLUMBIA, SC  29201 | Univita Health Inc. and related entities | Service Provider |
| Medical Services of America, Inc. dba Medi Home Care - Florence 1402 S. Meadows Farm Rd. Ste C FLORENCE, SC  29505 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Medical Services of America, Inc. dba Medi Home Care - Greenville 1200 Woodruff Rd. Ste. B-7 GREENVILLE, SC  29607 | Univita Health Inc. and related entities | Service Provider |
| Medical Services of America, Inc. dba Medi Home Care - Greenwood 1229 S. Main St. GREENWOOD, SC  29646 | Univita Health Inc. and related entities | Service Provider |
| Medical Services of America, Inc. dba Medi Home Care - Newberry 13795 C.R. Koon Hwy. NEWBERRY, SC  29108 | Univita Health Inc. and related entities | Service Provider |
| Medical Services of America, Inc. dba Medi Home Care - Ridgeland 2935 Argent Blvd. Unit B RIDGELAND, SC  29936 | Univita Health Inc. and related entities | Service Provider |
| Medical Services of America, Inc. dba Medi Home Care - Rock Hill 154 Amendment Ave. Suite 107 ROCK HILL, SC  29732 | Univita Health Inc. and related entities | Service Provider |
| Medical Services of America, Inc. dba Medi Home Care - Spartanburg 1000 N. Pine Street Ste. 5 SPARTANBURG, SC  29303 | Univita Health Inc. and related entities | Service Provider |
| Medical Services of Northwest Florida - Panama City 123 West 23rd Street PANAMA CITY, FL  32405 | Univita Health Inc. and related entities | Service Provider |
| Medical Services of Northwest Florida, Inc. - Navarre 8974 Navarre Parkway NAVARRE, FL  32566 | Univita Health Inc. and related entities | Service Provider |
| Medical Staffing Solutions, Inc. dba MSS Care 835 Executive Lane Ste. 136 ROCKLEDGE, FL  32955 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Medical Supplies of Central Georgia 123 North Second Street Suite E COCHRAN, GA 31014 | Univita Health Inc. and related entities | Service Provider |
| Medical Technologies, Inc 401 W College St LAKE CHARLES, LA 70605 | Univita Health Inc. and related entities | Service Provider |
| Medical Technology of Louisiana LLC - Alexandria 1301 Wimbledon Blvd. ALEXANDRIA, LA 71303 | Univita Health Inc. and related entities | Service Provider |
| Medical Technology of Louisiana LLC - Monroe 2401 Ferrand St. MONROE, LA 71201 | Univita Health Inc. and related entities | Service Provider |
| Medical Technology of Louisiana LLC - Shreveport 8860 Quimper Place Suite 200 SHREVEPORT, LA 71105 | Univita Health Inc. and related entities | Service Provider |
| Medicine Shoppe Xubex Pharmacy ( MCS Pharmacy) 3796 Howell Branch Rd WINTER PARK, FL 32792 | Univita Health Inc. and related entities | Service Provider |
| Medistaff Health Care Services 9050 Pines Blvd Suite 425 PEMBROKE PINES, FL 33024 | Univita Health Inc. and related entities | Service Provider |
| Medistar Home Health of Baton Rouge, LLC dba Lakeview Home Care 2933 BRAKLEY DRIVE SUITE B BATON ROUGE, LA 70816 | Univita Health Inc. and related entities | Service Provider |
| Medistar Home Health of Jackson Parish 103 Allen Drive JONESBORO, LA 71251 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Medistar Home Health of Marksville, LLC<br>599 Tuica Drive West<br>MARKSVILLE, LA 71351 | Univita Health Inc. and related entities | Service Provider |
| Medistar Home Health of Marksville, LLC - Alexandria Branch<br>3600 Jackson Street, Suite 114<br>ALEXANDRIA, LA 71303 | Univita Health Inc. and related entities | Service Provider |
| Medistar Home Health of Monroe, L.L.C.<br>1808 Glenmar Ave.<br>MONROE, LA 71201 | Univita Health Inc. and related entities | Service Provider |
| Medistar Home Health of Monroe, L.L.C. - Bastrop Branch<br>342 Holt Street<br>BASTROP, LA 71220 | Univita Health Inc. and related entities | Service Provider |
| Medistar Home Health of Sheveport - Bossier (Health Care Visions III, Inc.)<br>4442 Viking Drive, Suite 400<br>BOSSIER CITY, LA 71111 | Univita Health Inc. and related entities | Service Provider |
| Meditrust Medical Equipment and Supply, LLC<br>716 E. Main St.<br>ADAMSVILLE, TN 38310 | Univita Health Inc. and related entities | Service Provider |
| Medline Industries, Inc. - LA<br>One Medline Place<br>MUNDELEIN, IL 60060 | Univita Health Inc. and related entities | Service Provider |
| Medline Industries, Inc. - MS<br>One Medline Place<br>MUNDELEIN, IL 60060 | Univita Health Inc. and related entities | Service Provider |
| Medline Industries, Inc. - South Carolina<br>One Medline Place<br>MUNDELEIN, IL 60060 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| MedMart Plus, LLC 2410 Dekalb Medical Pkwy Suite B LITHONIA, GA  30058 | Univita Health Inc. and related entities | Service Provider |
| Medside Home Health Agency 1120 Hope Road SANDY SPRINGS, GA  30350 | Univita Health Inc. and related entities | Service Provider |
| Medsource Home Care (Louisiana Home Healthcare Partners) 919 N. Lake Arthur Ave. Unit H. JENNINGS, LA  70546 | Univita Health Inc. and related entities | Service Provider |
| Medsource Home Care - Lake Charles 1625 Ryan Street, Ste. D LAKE CHARLES, LA  70601 | Univita Health Inc. and related entities | Service Provider |
| Medwheels Inc 1322 E. Houston SAN ANTONIO, TX  78205 | Univita Health Inc. and related entities | Service Provider |
| Mega Nursing Services Inc. - Jacksonville 1626 Camden Ave. JACKSONVILLE, FL  32207 | Univita Health Inc. and related entities | Service Provider |
| Mega Nursing Services Inc. - Riviera Beach 4910 Dyer Blvd RIVIERA BEACH, FL  33407 | Univita Health Inc. and related entities | Service Provider |
| Memorial Home Health 5640 Read Blvd Ste. 670 NEW ORLEANS, LA  70127 | Univita Health Inc. and related entities | Service Provider |
| Merchant Home Medical Services, LLC (DME) 3183 Inner Perimeter Road Suite B VALDOSTA, GA  31602 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Mercury Medical - Mercury Enterprises, Inc. 11300 49th Street North CLEARWATER, FL 33762 | Univita Health Inc. and related entities | Service Provider |
| Mercy Medical Supply,LLC 3600 GA HWY 138 SE Suite A STOCKBRIDGE, GA 30281 | Univita Health Inc. and related entities | Service Provider |
| Meridian Medical Supply, LLC 1029 Keyser Ave. NATCHITOCHES, LA 71457 | Univita Health Inc. and related entities | Service Provider |
| Meridian Medical Supply, LLC - Many 1005 Fisher Rd Suite D MANY, LA 71449 | Univita Health Inc. and related entities | Service Provider |
| Methodist Home Medical Equipment (Alliance Health Services, Inc.) 6400 Shelby View Dr Ste 101 MEMPHIS, TN 38134 | Univita Health Inc. and related entities | Service Provider |
| Metro Dade Home Health 8200 NW 27 Street Ste. 105 DORAL, FL 33122 | Univita Health Inc. and related entities | Service Provider |
| Metro Medical Supply (Burge Management and Marketing LLC) 101 Ricky D. Britts Sr. Blvd OXFORD, MS 38655 | Univita Health Inc. and related entities | Service Provider |
| Metro Medical Supply Company LLC 5268 Old Hwy 11 Ste. 2 HATTIESBURG, MS 39402 | Univita Health Inc. and related entities | Service Provider |
| Metropolitan Home Care, LLC 300 W.I. Parkway Suite 208 DALLAS, GA 30132 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| MF Home Care Services, Inc. 7141 N Waterway Dr. Suite B MIAMI, FL  33155 | Univita Health Inc. and related entities | Service Provider |
| MGN Healthcare Services - Broward 6151 Miramar Parkway Suite # 210 MIRAMAR, FL  33023 | Univita Health Inc. and related entities | Service Provider |
| MGN Healthcare Services - Dade 111 NW 183 Street Suite # 350 MIAMI, FL  33169 | Univita Health Inc. and related entities | Service Provider |
| MIA GLOBAL SOLUTIONS CORP 2140 W FLAGLER ST SUITE 207 MIAMI, FL  33135 | Univita Health Inc. and related entities | Service Provider |
| Mia Home Health Services, Inc 9645 E Colonial Dr Suite 110 ORLANDO, FL  32817 | Univita Health Inc. and related entities | Service Provider |
| MIAMI DADE HOME HEALTH CARE, INC. 8900 SW 24TH ST SUITE 103 MIAMI, FL  33165 | Univita Health Inc. and related entities | Service Provider |
| Miami Rental Durable Medical Equipment, Inc 9802 NW 80th Ave Bat G-49 HIALEAH GARDENS, FL  33016 | Univita Health Inc. and related entities | Service Provider |
| Michester, Inc. 4147 Defoors Farm Dr. POWDER SPRINGS, GA  30127 | Univita Health Inc. and related entities | Service Provider |
| Mid South Medical Supply (Med Supply Center, Inc. )- Ripley 1021 City Ave North RIPLEY, MS  38663 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Mid-Delta Durable Medical Equipment, Inc. 15982 Hwy 49 BELZONI, MS 39038 | Univita Health Inc. and related entities | Service Provider |
| Mid-Delta Home Health Incorporated 405 N. Hayden St. BELZONI, MS 39038 | Univita Health Inc. and related entities | Service Provider |
| Mid-Delta Home Health of Charleston, Inc. 620 South State St. CLARKSDALE, MS 38614 | Univita Health Inc. and related entities | Service Provider |
| Mid-Delta Home Health of Charleston, Inc. - (Batesville) Sattelite office of Clarksdale 112 Hwy 51 North BATESVILLE, MS 38606 | Univita Health Inc. and related entities | Service Provider |
| Mid-Delta Home Health of Charleston, Inc. - (Tunica) Sattelite office of Clarksdale 1041 Hwy 61 South Ste. 3 TUNICA, MS 38676 | Univita Health Inc. and related entities | Service Provider |
| Mid-Delta Home Health of Charleston, Inc. - (Winona) Sattelite office of Clarksdale 333 Hwy 82 West WINONA, MS 38967 | Univita Health Inc. and related entities | Service Provider |
| Mid-Delta Home Health of Charleston, Inc.- (Charleston) Sattelite office of Clarksdale 15 South Square Street CHARLESTON, MS 38921 | Univita Health Inc. and related entities | Service Provider |
| Mid-Delta Home Health, Inc. - (Cleveland) Sattelite office of Belzoni 300-B South Street CLEVELAND, MS 38732 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Mid-Delta Home Health, Inc. - (Greenwood) Satellite office of Belzoni 1907 Highway 82 West GREENWOOD, MS  38930 | Univita Health Inc. and related entities | Service Provider |
| Mid-Delta Home Health, Inc. - (Indianola) Satellite office of Belzoni 501 Catchings Avenue INDIANOLA, MS  38751 | Univita Health Inc. and related entities | Service Provider |
| Mid-Delta Home Health, Inc. - (Lexington) Sattelite office of Belzoni 106 Court Square LEXINGTON, MS  39095 | Univita Health Inc. and related entities | Service Provider |
| Mid-Delta Home Health, Inc. - (Yazoo City) Satellite office of Belzoni 522 Grand Avenue YAZOO CITY, MS  39194 | Univita Health Inc. and related entities | Service Provider |
| Mid-Delta Home Health, Inc.- (Canton) Sattelite office of Belzoni 1150 East Peace Street CANTON, MS  39046 | Univita Health Inc. and related entities | Service Provider |
| Mid-Delta Home Health, Inc.- Greenville (Sattelite office of Belzoni) 1707 South Colorado Ste. B GREENVILLE, MS  38701 | Univita Health Inc. and related entities | Service Provider |
| Middle Tennessee Respiratory 2866 Decherd Blvd DECHERD, TN  37324 | Univita Health Inc. and related entities | Service Provider |
| Mihom Healthcare, Inc. 2100 SE Hillmoor Drive Suite 102 PORT SAINT LUCIE, FL  34952 | Univita Health Inc. and related entities | Service Provider |
| Miked Associates, Inc.dba Nurstat 6579 Gunn Hwy TAMPA, FL  33625 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Miller's Family Pharmacy & Gift Boutique, Inc. 119 South 5th St., Suite B IOTA, LA  70543 | Univita Health Inc. and related entities | Service Provider |
| Minden Home Health Services, Inc 111 Ryan's Way MINDEN, LA  71058 | Univita Health Inc. and related entities | Service Provider |
| Minden Homecare Equipment & Uniforms 106 Ryans Way MINDEN, LA  71055 | Univita Health Inc. and related entities | Service Provider |
| Miracle Blessed Care Enterprises, Inc. 548 Hialeah dr. HIALEAH, FL  33010 | Univita Health Inc. and related entities | Service Provider |
| Mississippi Medical Supplies 6074 Hwy 49 South HATTIESBURG, MS  39401 | Univita Health Inc. and related entities | Service Provider |
| Mississippi State Dept of Health dba Southeast Home Health Region 503 Mc Innis Street LEAKESVILLE, MS  39451 | Univita Health Inc. and related entities | Service Provider |
| MJ Walk LLC dba Carolina-Walk Orthotics and Prosthetics 2210 Mossy Oaks Road PORT ROYAL, SC  29935 | Univita Health Inc. and related entities | Service Provider |
| MJW Corporation dba Family Pharmacy 333 Newberry St. NW AIKEN, SC  29801 | Univita Health Inc. and related entities | Service Provider |
| MJW Corporation dba Family Pharmacy-South Aiken DME 110 Price Ave. AIKEN, SC  29803 | Univita Health Inc. and related entities | Service Provider |
| MMI Holdings, LLC dba Medical Modalities (SC) 325 McGill Avenue Ste 195 CONCORD, NC  28027 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Mobilcare Medical, Inc. - Theodore (MS) 5821 Rangeline Road Bldg 105 THEODORE, AL  36582 | Univita Health Inc. and related entities | Service Provider |
| Mobilcare Medical, Inc. Memphis 1675 Shelby Oaks Drive North 7 MEMPHIS, TN  37544 | Univita Health Inc. and related entities | Service Provider |
| Mobile Personal Services, Inc. 5838 Dailey Lane NEW PORT RICHEY, FL  34652 | Univita Health Inc. and related entities | Service Provider |
| Mobility Medical of North MS. LLC 609 S. Gloster TUPELO, MS  38801 | Univita Health Inc. and related entities | Service Provider |
| Mobility Medical, Inc. 554 Park Lane FLOWOOD, MS  39232 | Univita Health Inc. and related entities | Service Provider |
| Mobility Solutions, Inc. 2517 Merchant Avenue Unit B ODESSA, FL  33556 | Univita Health Inc. and related entities | Service Provider |
| Mobility Styles Inc, dba Mobility Express 9300 Cortez Blvd WEEKI WACHEE, FL  34613 | Univita Health Inc. and related entities | Service Provider |
| Monef Health Services, Inc. 300 NW 183 Street MIAMI, FL  33169 | Univita Health Inc. and related entities | Service Provider |
| Monroe Home Health Services, Inc 801 Stubbs Suite E & F MONROE, LA  71201 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Montgomery Medical Equipment, Inc.<br>103 South Richardson Street<br>MOUNT VERNON, GA  30445 | Univita Health Inc. and related entities | Service Provider |
| Morningstar Home Health Agency, Inc<br>3600 South State Road 7 Ste 247<br>MIRAMAR, FL  33023 | Univita Health Inc. and related entities | Service Provider |
| Morselife Homecare, Inc<br>4920 Loring Drive<br>WEST PALM BEACH, FL  33417 | Univita Health Inc. and related entities | Service Provider |
| Moss Home Health, Inc.<br>404 West Main Street<br>WINNFIELD, LA  71483 | Univita Health Inc. and related entities | Service Provider |
| Mountain Home Care Equipment<br>200 Industrial Blvd. Ste 113<br>ELLIJAY, GA  30540 | Univita Health Inc. and related entities | Service Provider |
| Mountain States Health Alliance dba Medical Center Home Health- Johnson City<br>101 Med Tech Pkwy Suite 100<br>JOHNSON CITY, TN  37604 | Univita Health Inc. and related entities | Service Provider |
| MP TotalCare Medical, Inc. dba CCS Medical  - Lawrenceville (SC)<br>3505 Koger Blvd Suite 200<br>DULUTH, GA  30096 | Univita Health Inc. and related entities | Service Provider |
| MP TotalCare Services, Inc dba CCS Medical - Englewood (South Carolina)<br>67 Inverness Drive East Suite150<br>ENGLEWOOD, CO  80112 | Univita Health Inc. and related entities | Service Provider |
| Mr. Neb, LLC<br>5076 Winters Chapel Road Suite # 200<br>ATLANTA, GA  30360 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Mr. Wheelchair, Inc. 1201 Jefferson Hwy. JEFFERSON, LA 70121 | Univita Health Inc. and related entities | Service Provider |
| MRS Homecare - Albany 711 N Jefferson ALBANY, GA 31702 | Univita Health Inc. and related entities | Service Provider |
| MRS Homecare - Americus 1562 East Forsyth Street AMERICUS, GA 31709 | Univita Health Inc. and related entities | Service Provider |
| MRS Homecare - Columbus 2605 West Britt David Road COLUMBUS, GA 31909 | Univita Health Inc. and related entities | Service Provider |
| MRS Homecare - Cordele 716 East 16th Avenue CORDELE, GA 31015 | Univita Health Inc. and related entities | Service Provider |
| MRS Homecare - Fitzgerald 104 Norman Dorminy Drive FITZGERALD, GA 31750 | Univita Health Inc. and related entities | Service Provider |
| MRS Homecare - Lagrange 422 New Franklin Road Suite E LAGRANGE, GA 30240 | Univita Health Inc. and related entities | Service Provider |
| MRS Homecare - Macon 212 Hospital Dr. Suite L WARNER ROBINS, GA 31088 | Univita Health Inc. and related entities | Service Provider |
| MRS Homecare - Moultrie 2467 - A South Main Street MOULTRIE, GA 31776 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| MRS Homecare - Thomaston 1084 Highway 19 North THOMASTON, GA 30286 | Univita Health Inc. and related entities | Service Provider |
| MRS Homecare - Thomasville 717 Smith Avenue THOMASVILLE, GA 31792 | Univita Health Inc. and related entities | Service Provider |
| MRS Homecare - Tifton 1497 Kennedy Road TIFTON, GA 31794 | Univita Health Inc. and related entities | Service Provider |
| MS Supply & Home Health Co. 618 Ware Blvd TAMPA, FL 33619 | Univita Health Inc. and related entities | Service Provider |
| Multipayl, Inc. 6273 Dupont Station Court JACKSONVILLE, FL 32217 | Univita Health Inc. and related entities | Service Provider |
| Murphy Medical Supply 65 Medical Plaza EUPORA, MS 39744 | Univita Health Inc. and related entities | Service Provider |
| Naples Oxygen (Buffalo Wheelchair Inc) 1201 Piper Blvd Ste 2 NAPLES, FL 34110 | Univita Health Inc. and related entities | Service Provider |
| Natchez Medical Supply dba Integrity Medical Supply 5703 Gulf Tech Drive Ste. H OCEAN SPRINGS, MS 39564 | Univita Health Inc. and related entities | Service Provider |
| Natchitoches Home Health Services, Inc. dba Professional Home Health Services of Natchitoches 135 East 5th Street NATCHITOCHES, LA 71457 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| National Durable Medical Equipment Inc. dba National DME (FL) 7757 S. Allen Street MIDVALE, UT  84047 | Univita Health Inc. and related entities | Service Provider |
| National Infusion Services (National Pharmacy Acquistion, LLC) (DME) 5344 Brittany Dr. Ste. A. BATON ROUGE, LA  70808 | Univita Health Inc. and related entities | Service Provider |
| National Infusion Services (National Pharmacy Acquistion, LLC) (IV) 5344 Brittany Dr. Ste. A. BATON ROUGE, LA  70808 | Univita Health Inc. and related entities | Service Provider |
| National Medical Equipment, INC 2675 W 76TH ST HIALEAH, FL  33016 | Univita Health Inc. and related entities | Service Provider |
| National Rehab Equipment, Inc - Auburn (Satellite location) 1667 Shug Jordan Pkwy, Unit 403 AUBURN, AL  36830 | Univita Health Inc. and related entities | Service Provider . |
| National Rehab Equipment, Inc. (Hammond-LA) 40 Lindbergh Drive MOON TOWNSHIP, PA  15108 | Univita Health Inc. and related entities | Service Provider |
| National Rehab Equipment, Inc. (MS) 540 Lindbergh Drive MOON TOWNSHIP, PA  15108 | Univita Health Inc. and related entities | Service Provider |
| National Rehab Equipment, Inc. (SC) 540 Lindberg Drive MOON TOWNSHIP, PA  15108 | Univita Health Inc. and related entities | Service Provider |
| National Rehab Equipment, Inc. - Fort Walton Beach 11 Racetrack Road, E-2 FORT WALTON BEACH, FL 32547 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| National Rehab Equipment, Inc. - Moon Township (FL) 540 Lindbergh Drive 621400785 MOON TOWNSHIP, PA 15108 | Univita Health Inc. and related entities | Service Provider |
| National Seating & Mobility, Inc - Easley, SC 140 Kay Dr. Ste. F EASLEY, SC 29640 | Univita Health Inc. and related entities | Service Provider |
| National Seating & Mobility, Inc. - Harahan 5515 Pepsi St., Suite A/B HARAHAN, LA 70123 | Univita Health Inc. and related entities | Service Provider |
| National Seating & Mobility, Inc. - Memphis 3930 S. Perkins Rd. MEMPHIS, TN 38118 | Univita Health Inc. and related entities | Service Provider |
| National Seating & Mobility, Inc. - MS 14231 Seaway Rd. Ste. E2 GULFPORT, MS 39503 | Univita Health Inc. and related entities | Service Provider |
| National Seating & Mobility, Inc. - Nashville 1120 Elm Hill Pike NASHVILLE, TN 37210 | Univita Health Inc. and related entities | Service Provider |
| National Seating & Mobiltity, Inc. - Broussard 1000 B. Albertson Pkwy, Unit 7 & 8 BROUSSARD, LA 70518 | Univita Health Inc. and related entities | Service Provider |
| National Total Care Services, LLC 115 Marcon Drive LAFAYETTE, LA 70507 | Univita Health Inc. and related entities | Service Provider |
| Nations Home Health Agency, Inc 913B SW 87th Ave MIAMI, FL 33174 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Nationwide Healthcare Services, Inc- North Miami Beach 111 NW 183rd St Suite 420 NORTH MIAMI BEACH, FL 33169 | Univita Health Inc. and related entities | Service Provider |
| NC-Vital Healthcare Inc. 337 Oaks Trail Ste. 212 GARLAND, TX 75043 | Univita Health Inc. and related entities | Service Provider |
| Neb Doctors of Arizona, LLC (Neb Group of Arizona, LLC) 8260 E Raintree Dr Suite 119 SCOTTSDALE, AZ 85260 | Univita Health Inc. and related entities | Service Provider |
| Neb Doctors of Washington, LLC 844 Mt. Villa Drive STE A ENUMCLAW, WA 98022 | Univita Health Inc. and related entities | Service Provider |
| Neighborhood Diabetes dba Neighborhood Pharmacy (GA) 11 Oak Park Drive BEDFORD, MA 01730 | Univita Health Inc. and related entities | Service Provider |
| Neighborhood Diabetes, Inc. 11 Oak Park Dr. BEDFORD, MA 01730 | Univita Health Inc. and related entities | Service Provider |
| Neighborhood Diabetes, Inc. (GA) 5796 Hoffner Avenue Suite 607 ORLANDO, FL 32822 | Univita Health Inc. and related entities | Service Provider |
| Neighborhood Home Health Services Inc 10300 sw 72 st suite 414 MIAMI, FL 33173 | Univita Health Inc. and related entities | Service Provider |
| Neili Home Health Care Agency, Inc 10621 north kendall drive Suite 214 MIAMI, FL 33176 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Neu-Heart Health Care Services, Inc.<br>7173 West Oakland Park Blvd.<br>FORT LAUDERDALE, FL 33313 | Univita Health Inc. and related entities | Service Provider |
| New Air Home Care, Inc<br>15519 US HIGHWAY 441 STE 304C<br>EUSTIS, FL 32726 | Univita Health Inc. and related entities | Service Provider |
| New Generation Health Services<br>255 Corporate Center Dr. Suite C<br>STOCKBRIDGE, GA 30281 | Univita Health Inc. and related entities | Service Provider |
| New Hope Home Health, Inc. (G)<br>3530 Forest Lane Ste. 275<br>DALLAS, TX 75234 | Univita Health Inc. and related entities | Service Provider |
| NewAir Home Care Inc<br>1360 Mason Avenue Suite B<br>DAYTONA BEACH, FL 32117 | Univita Health Inc. and related entities | Service Provider |
| Next To Me, LLC<br>197 Big A Road<br>TOCCOA, GA 30577 | Univita Health Inc. and related entities | Service Provider |
| NHC HomeCare - Athens<br>1011 West Madison Ave<br>ATHENS, TN 37303 | Univita Health Inc. and related entities | Service Provider |
| NHC HomeCare - Columbia<br>915 S. James Campbell Blvd.<br>COLUMBIA, TN 38401 | Univita Health Inc. and related entities | Service Provider |
| NHC Homecare - Cookeville<br>(Satellite Office of Mufreesboro)<br>NHC-OP LP<br>567 S. Willow Ave.<br>COOKEVILLE, TN 38501 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| NHC Homecare - Dickson (Satellite Office of Columbia) - NHC-OP LP 305 Highway 70 East DICKSON, TN  37055 | Univita Health Inc. and related entities | Service Provider |
| NHC Homecare - Franklin (Satellite Office of Mufreesboro)  NHC-OP LP 4601Carothers Pkwy Ste. 250 FRANKLIN, TN  37067 | Univita Health Inc. and related entities | Service Provider |
| NHC Homecare - Hendersonville (Satellite Office of Springfield) - NHC-OP LP 112 Saundersville Rd. Suite B 200 HENDERSONVILLE, TN  37075 | Univita Health Inc. and related entities | Service Provider |
| NHC HomeCare - Hixson 4524 Hixon Pike HIXSON, TN  37343 | Univita Health Inc. and related entities | Service Provider |
| NHC HomeCare - Johnson City 709 Med Tech Parkway JOHNSON CITY, TN 37604 | Univita Health Inc. and related entities | Service Provider |
| NHC Homecare - Knoxville 9000 Executive Park Drive Ste A-205 KNOXVILLE, TN  37923 | Univita Health Inc. and related entities | Service Provider |
| NHC Homecare - Lawrenceburg (Satellite office of Columbia) - NHC-OP LP 399 Tripp Road LAWRENCEBURG, TN  38464 | Univita Health Inc. and related entities | Service Provider |
| NHC Homecare - Lewisburg (Satellite Office of Columbia) - NHC-OP LP 493 Cornersville Rd. LEWISBURG, TN  37091 | Univita Health Inc. and related entities | Service Provider |
| NHC Homecare - Mc Minniville(Satellite Office of Mufreesboro)  NHC-OP LP 612 Sparta St. MC MINNVILLE, TN  37110 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| NHC Homecare - Milan<br>14091 South First Street<br>MILAN, TN  38358 | Univita Health Inc. and related entities | Service Provider |
| NHC Homecare - Murfreesboro<br>1923 Memorial Blvd. Ste A<br>MURFREESBORO, TN  37129 | Univita Health Inc. and related entities | Service Provider |
| NHC Homecare - Ocala<br>PO BOX 15369 Bldg 100, Suite 103<br>PANAMA CITY, FL  32406 | Univita Health Inc. and related entities | Service Provider |
| NHC Homecare - Pulaski (Satellite Office of Columbia)  NHC-OP LP<br>1102 E. College St.<br>PULASKI, TN  38478 | Univita Health Inc. and related entities | Service Provider |
| NHC Homecare - Quincy<br>860 Strong Road<br>QUINCY, FL  32351 | Univita Health Inc. and related entities | Service Provider |
| NHC Homecare - Somerville<br>17985 Highway 64<br>SOMERVILLE, TN  38068 | Univita Health Inc. and related entities | Service Provider |
| NHC Homecare - Sparta (Branch Office of Murfeesboro)  NHC-OP LP<br>456 Vista Drive<br>SPARTA, TN  38583 | Univita Health Inc. and related entities | Service Provider |
| NHC Homecare - Springfield<br>2100 Park Plaza<br>SPRINGFIELD, TN  37172 | Univita Health Inc. and related entities | Service Provider |
| NHC Homecare-Carrabelle<br>1617 West Hwy 98 Suite E<br>CARRABELLE, FL  32322 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| NHC Homecare-SC LLC dba NHC Homecare-Low Country 109 Burton Avenue Ste. D SUMMERVILLE, SC 29485 | Univita Health Inc. and related entities | Service Provider |
| NHC Homecare-SC LLC dba NHC Homecare-Midlands 193 Medical Circle WEST COLUMBIA, SC 29169 | Univita Health Inc. and related entities | Service Provider |
| NHC Homecare-SC LLC-dba NHC Home Care-Piedmont 1674 Cranium Dr. Suite 101 ROCK HILL, SC 29732 | Univita Health Inc. and related entities | Service Provider |
| NHC Homecare_Chipley 1513 Hwy 90 CHIPLEY, FL 32428 | Univita Health Inc. and related entities | Service Provider |
| NHC Homecare_Crawfordville 3034 Coastal Hwy CRAWFORDVILLE, FL 32327 | Univita Health Inc. and related entities | Service Provider |
| NHC Homecare_Marianna 4121 Lafayette Street MARIANNA, FL 32446 | Univita Health Inc. and related entities | Service Provider |
| NHC Homecare_Merritt Island 2395 N Courtenay Pkwy Suite 101 MERRITT ISLAND, FL 32953 | Univita Health Inc. and related entities | Service Provider |
| NHC Homecare_Panama City 1830 Lisenby Avenue Suite B PANAMA CITY, FL 32405 | Univita Health Inc. and related entities | Service Provider |
| NHC Homecare_Port St. Joe 418 Reid Ave PORT SAINT JOE, FL 32456 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| NHC Homecare_Vero Beach<br>946 16th Place<br>VERO BEACH, FL  32960 | Univita Health Inc. and related entities | Service Provider |
| NHC-OP LP dba NHC Homecare-Aiken<br>690 Medical Park Drive Suite 200<br>AIKEN, SC  29801 | Univita Health Inc. and related entities | Service Provider |
| NHC-OP LP dba NHC Homecare-Greenville<br>111 Smith Hines Rd. Ste. L<br>GREENVILLE, SC 29607 | Univita Health Inc. and related entities | Service Provider |
| NHC-OP LP dba NHC Homecare-Greenwood<br>315 W. Alexander Ave.<br>GREENWOOD, SC  29646 | Univita Health Inc. and related entities | Service Provider |
| NHC-OP LP dba NHC Homecare-Laurens<br>700 Plaza Circle Ste. O<br>CLINTON, SC  29325 | Univita Health Inc. and related entities | Service Provider |
| Nielsen's Pharmacy, LLC (DME)<br>1619 South Columbia Street<br>BOGALUSA, LA  70427 | Univita Health Inc. and related entities | Service Provider |
| Nielsen's Pharmacy, LLC (IV) (ENTERALS)<br>1619 South Columbia Street<br>BOGALUSA, LA  70427 | Univita Health Inc. and related entities | Service Provider |
| Nightingale Staffing, Inc. - Albany<br>515-C NORTH WESTOVER BLVD<br>ALBANY, GA  31707 | Univita Health Inc. and related entities | Service Provider |
| Nightingale Staffing, Inc. - Douglas<br>1016 West Ward Street Extension<br>Unit 2<br>DOUGLAS, GA  31533 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Nightingale Staffing, Inc. - Macon 3902 Northside Drive Suite A-1 MACON, GA 31210 | Univita Health Inc. and related entities | Service Provider |
| Nightingale Staffing, Inc. - Rome 101 east 2nd ave STE 340 ROME, GA 30161 | Univita Health Inc. and related entities | Service Provider |
| Nightingale Staffing, Inc.- Monroe 155 Bankers Blvd, Suite D-400 MONROE, GA 30655 | Univita Health Inc. and related entities | Service Provider |
| Nirvana Health Services, Inc. 220 East Central Parkway Ste. 2070 ALTAMONTE SPRINGS, FL 32701 | Univita Health Inc. and related entities | Owned Provider |
| Nirvana Health Services, Inc.- Mount Dora 428 North Donnelly Street Ste. 5 MOUNT DORA, FL 32757 | Univita Health Inc. and related entities | Owned Provider |
| Nirvana Home Health Care 700 Sterthaus Drive ORMOND BEACH, FL 32174 | Univita Health Inc. and related entities | Service Provider |
| No Other Place Like Home, Inc. - Broward 4699 N STATE RD 7 STE K TAMARAC, FL 33319 | Univita Health Inc. and related entities | Service Provider |
| No Other Place Like Home, Inc. - Palm Beach 100 East Linton Blvd. Suite 143 A DELRAY BEACH, FL 33483 | Univita Health Inc. and related entities | Service Provider |
| NORCO, Inc - Moses Lake 820 E. Broadway MOSES LAKE, WA 98837 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| NORCO, Inc. - Spokane Valley<br>6102 E. Trent Ave.<br>SPOKANE, WA  99212 | Univita Health Inc. and related entities | Service Provider |
| NORCO, Inc. - Wenatchee<br>1842 N. Wenatchee Ave.<br>WENATCHEE, WA  98801 | Univita Health Inc. and related entities | Service Provider |
| North Delta Medical Supplies, Inc<br>3955 Whitebrook Dr<br>MEMPHIS, TN  38118 | Univita Health Inc. and related entities | Service Provider |
| North Delta Medical Supplies, Inc. (MS)<br>3955 Whitebrook Drive Ste. 2<br>MEMPHIS, TN  38118 | Univita Health Inc. and related entities | Service Provider |
| North Florida Medical Sales and Rentals of Gainesville, Inc.<br>3558 NW 97th Blvd<br>GAINESVILLE, FL  32605 | Univita Health Inc. and related entities | Service Provider |
| North Florida Medical Sales and Rentals, Inc<br>347 SW Main Blvd Unit 101<br>LAKE CITY, FL  32025 | Univita Health Inc. and related entities | Service Provider |
| Northeast Louisiana Medical Supply<br>777 N. Washington Street<br>BASTROP, LA  71220 | Univita Health Inc. and related entities | Service Provider |
| Northeast Louisiana Pharmacy, LLC d/b/a National Pharmacy Services<br>8860 Quimper Pl. Suite 100<br>SHREVEPORT, LA  71105 | Univita Health Inc. and related entities | Service Provider |
| Northeast Louisiana Pharmacy, LLC d/b/a National Pharmacy Services (IV)<br>8860 Quimper Pl. Suite 100<br>SHREVEPORT, LA  71105 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
| --- | --- | --- |
| Northeast Texas Home Health Agency, Ltd dba At Home Healthcare - Canton 2201 Hwy 19 N. CANTON, TX  75103 | Univita Health Inc. and related entities | Service Provider |
| Northeast Texas Home Health Agency, Ltd dba At Home Healthcare - Centerville 205 S. Commerce CENTERVILLE, TX  75833 | Univita Health Inc. and related entities | Service Provider |
| Northeast Texas Home Health Agency, Ltd dba At Home Healthcare - Crockett 2001 E. Houston Ave. CROCKETT, TX  75835 | Univita Health Inc. and related entities | Service Provider |
| Northeast Texas Home Health Agency, Ltd dba At Home Healthcare - Henderson 506 Hwy. 79 N. HENDERSON, TX  75652 | Univita Health Inc. and related entities | Service Provider |
| Northeast Texas Home Health Agency, Ltd dba At Home Healthcare - Jacksonville 1005 S. Jacksonville Ave. JACKSONVILLE, TX  75766 | Univita Health Inc. and related entities | Service Provider |
| Northeast Texas Home Health Agency, Ltd dba At Home Healthcare - Longview 1412 Judson Rd. LONGVIEW, TX  75601 | Univita Health Inc. and related entities | Service Provider |
| Northeast Texas Home Health Agency, Ltd dba At Home Healthcare - Paris 858 GILMER ST Suite # B SULPHUR SPRINGS, TX  75482 | Univita Health Inc. and related entities | Service Provider |
| Northeast Texas Home Health Agency, Ltd dba At Home Healthcare - Sulphur Springs 858 Gilmer St. SULPHUR SPRINGS, TX  75482 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Northeast Texas Home Health Agency, Ltd dba At Home Healthcare - Texarkana 806 N Jefferson Avenue MOUNT PLEASANT, TX 75455 | Univita Health Inc. and related entities | Service Provider |
| Northeast Texas Home Health Agency, Ltd dba At Home Healthcare - Tyler 419 S. Beckham TYLER, TX 75702 | Univita Health Inc. and related entities | Service Provider |
| Northlake Medical Supply, Inc. 1028 South Tyler Street COVINGTON, LA 70433 | Univita Health Inc. and related entities | Service Provider |
| Northshore Respiratory and Rehab Specialties, Inc. 1222 Fremaux Ave. Suite A SLIDELL, LA 70458 | Univita Health Inc. and related entities | Service Provider |
| Northside Pharmacy, Inc. - Canton 170 Mariette Hwy. CANTON, GA 30114 | Univita Health Inc. and related entities | Service Provider |
| Northside Pharmacy, Inc. - Jasper 55 Burnt Mountain Rd. Suite E JASPER, GA 30143 | Univita Health Inc. and related entities | Service Provider |
| Northside Pharmacy, Inc. - Waleska 6824 Reinhardt College Pkwy WALESKA, GA 30183 | Univita Health Inc. and related entities | Service Provider |
| Norwood Medical Supply (VonPatton's LLC) 2218 Columbia Ave. PRENTISS, MS 39474 | Univita Health Inc. and related entities | Service Provider |
| Nory's Home Services, Inc 12966 SW 133 Court Suite A MIAMI, FL 33186 | Univita Health Inc. and related entities | Service Provider |
| NurseCare Inc 837 NE 20TH AVE FORT LAUDERDALE, FL 33304 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| NurseCore Management Services LLC<br>4001 Newberry RD Suite # E1<br>GAINESVILLE, FL 32607 | Univita Health Inc. and related entities | Service Provider |
| Nursecore of Port Charlotte<br>2726 Tamiami Trail Unit B<br>PORT CHARLOTTE, FL 33952 | Univita Health Inc. and related entities | Service Provider |
| Nursefinders of Central Florida<br>3660 Maguire Blvd Suite # 104<br>ORLANDO, FL 32803 | Univita Health Inc. and related entities | Service Provider |
| Nurses In Touch, Inc. dba Nurses in Touch Home Health<br>1815 10th Street<br>FLORESVILLE, TX 78114 | Univita Health Inc. and related entities | Service Provider |
| Nursing Alliance Home Care, Inc.<br>7168 sw 47st Suite C<br>MIAMI, FL 33155 | Univita Health Inc. and related entities | Service Provider |
| Nursing Care Services, Inc.<br>5700 Lake Worth Road Suite 108<br>GREENACRES, FL 33463 | Univita Health Inc. and related entities | Service Provider |
| Nursing Concepts, Inc.<br>7511 NW 64 Street<br>TAMARAC, FL 33321 | Univita Health Inc. and related entities | Service Provider |
| Nursing South Corp<br>9300 Sunset Drive 2nd Floor<br>MIAMI, FL 33173 | Univita Health Inc. and related entities | Service Provider |
| Nursing Styles<br>2087 Global Court<br>SARASOTA, FL 34240 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| O2 Sleep, Inc.<br>115 Eastpark Drive, Suite 160<br>BRENTWOOD, TN 37027 | Univita Health Inc. and related entities | Service Provider |
| O2 Solutions, LLC<br>1441 SAVANNAH AVE SUITE B<br>TARPON SPRINGS, FL 34689 | Univita Health Inc. and related entities | Service Provider |
| Ocean Lakes Pharmacy Inc.<br>1415 Hwy Business N.<br>SURFSIDE BEACH, SC 29575 | Univita Health Inc. and related entities | Service Provider |
| Ochsner Home Medical Equipment, LLC<br>1601 Jefferson Highway Suite A<br>NEW ORLEANS, LA 70121 | Univita Health Inc. and related entities | Service Provider |
| Oliver Instrument<br>876 Lakeland Drive Suite 2<br>JACKSON, MS 39216 | Univita Health Inc. and related entities | Service Provider |
| Olympic Pharmacy and Healthcare Services Inc. (Bond Enterprises Inc.)<br>4700 Pt. Fosdick Dr. Ste. 120<br>GIG HARBOR, WA 98335 | Univita Health Inc. and related entities | Service Provider |
| Omega Pharmacy, LLC<br>246 Oak Street<br>OMEGA, GA 31775 | Univita Health Inc. and related entities | Service Provider |
| OMNI Home Health - District 2, LLC dba SunCrest OMNI (Tallahassee)<br>2343 hansan lane<br>TALLAHASSEE, FL 32301 | Univita Health Inc. and related entities | Service Provider |
| OMNI Home Health District 4 dba St Vincent's Home Health<br>2651 Park Street<br>JACKSONVILLE, FL 32204 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| OMNI Home Health Jacksonville, LLC dba Suncrest OMNI-Jacksonville 9143 PHILIPS HWY Ste 170 JACKSONVILLE, FL 32256 | Univita Health Inc. and related entities | Service Provider |
| OMNI Home Health- District 1, LLC. dba SunCrest OMNI (Pensacola) 8800 University Parkway Ste. C-3 PENSACOLA, FL 32514 | Univita Health Inc. and related entities | Service Provider |
| OMNI Home Health- District 2, LLC. dba SunCrest OMNI (Panama City) 2211 St. Andrews Blvd. HWY 90 PANAMA CITY, FL 32405 | Univita Health Inc. and related entities | Service Provider |
| OMNI Home Health- Hernando, LLC dba SunCrest OMNI (Lake City) 1037 US Hwy 90 Ste 140 LAKE CITY, FL 32055 | Univita Health Inc. and related entities | Service Provider |
| OMNI Home Health- Hernando, LLC dba SunCrest OMNI-Gainesville 4045 NW 43rd Suite B GAINESVILLE, FL 32605 | Univita Health Inc. and related entities | Service Provider |
| OMNI Home Health- Hernando, LLC dba SunCrest OMNI- Ocala 3200 SW 34 th Ave Ste 301 OCALA, FL 34474 | Univita Health Inc. and related entities | Service Provider |
| OMNI Home Health- Hernando, LLC dba SunCrest OMNI- Palatka 700 Zeagler Drive Ste 6 PALATKA, FL 32177 | Univita Health Inc. and related entities | Service Provider |
| OMNI Home Health- Hernando, LLC. dba SunCrest OMNI (Homosassa) 4359 S Suncoast Blvd HOMOSASSA, FL 34446 | Univita Health Inc. and related entities | Service Provider |
| On the Way Home Care, Inc. 4005 NW 114 Ave Unit # 4 DORAL, FL 33178 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| One Source Medical Group<br>13505 Icot Blvd 209<br>CLEARWATER, FL 33760 | Univita Health Inc. and related entities | Service Provider |
| Optima Home Health Inc<br>13139 west linebaugh ave unit 201<br>TAMPA, FL 33626 | Univita Health Inc. and related entities | Service Provider |
| Optimum Medical Equipment<br>575 West Pike Street Suite 2<br>LAWRENCEVILLE, GA 30046 | Univita Health Inc. and related entities | Service Provider |
| Optimum Wellness (Nurturing Expressions, LLC)<br>4746 44th Ave. SW Ste. 201<br>SEATTLE, WA 98116 | Univita Health Inc. and related entities | Service Provider |
| Option 1 Nutrition Solutions, LLC<br>6852 South 220 Street<br>KENT, WA 98032 | Univita Health Inc. and related entities | Service Provider |
| Oracle Home Health Care, LLC<br>1602 West Timberlane Drive<br>PLANT CITY, FL 33566 | Univita Health Inc. and related entities | Service Provider |
| Orange Cut Rate Drugs, Inc dba Grove Park Pharmacy<br>1324 Grove Park NE<br>ORANGEBURG, SC 29115 | Univita Health Inc. and related entities | Service Provider |
| Orlando Interim Acquisition Company dba: Interim Health Care of Greater Orlando<br>1890 State Road 436 Suite # 355<br>WINTER PARK, FL 32792 | Univita Health Inc. and related entities | Service Provider |
| Ortho Hip Chicks, LLC<br>1061 Maitland Center Commons Blvd STE 201<br>MAITLAND, FL 32751 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Ortho Home Health Care, LLC<br>422 Jacksonville Drive<br>JACKSONVILLE BEACH, FL 32250 | Univita Health Inc. and related entities | Service Provider |
| Ortho Pros Express Inc (SC)<br>6510 Northpark Blvd.<br>CHARLOTTE, NC  28216 | Univita Health Inc. and related entities | Service Provider |
| Orthomedx Corporation<br>6000 METRO WEST BLVD SUITE 107<br>ORLANDO, FL  32835 | Univita Health Inc. and related entities | Service Provider |
| Orthostat Corp.<br>610 Sycamore Street Suite 180<br>CELEBRATION, FL  34747 | Univita Health Inc. and related entities | Service Provider |
| Oxy Pro, Inc.<br>13221 Hugh Seymour Lane<br>OCEAN SPRINGS, MS  39564 | Univita Health Inc. and related entities | Service Provider |
| Oxycare Plus - Columbus<br>404 Wilkins Wise Road Ste. 3<br>COLUMBUS, MS  39705 | Univita Health Inc. and related entities | Service Provider |
| OxyCare Plus, Inc. - Tupelo<br>520 Pegram Dr.<br>TUPELO, MS  38801 | Univita Health Inc. and related entities | Service Provider |
| Oxycare Plus, Inc.-Starkville<br>1085 Stark Road Ste 106<br>STARKVILLE, MS  39759 | Univita Health Inc. and related entities | Service Provider |
| Oxygen and Sleep Associates, Inc-Knoxville<br>1701 Louisville Rd STE 107<br>KNOXVILLE, TN  37921 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Oxygen and Sleep Associates, Inc- Oak Ridge<br>708 S Illinois Ave E-101<br>OAK RIDGE, TN  37831 | Univita Health Inc. and related entities | Service Provider |
| Oxygen Plus - Jasper<br>307 Betsy Pack Drive<br>JASPER, TN  37347 | Univita Health Inc. and related entities | Service Provider |
| Oxygen Plus - Manchester<br>501 Oak Dr<br>MANCHESTER, TN  37355 | Univita Health Inc. and related entities | Service Provider |
| Oxygen Plus, Corp.<br>300 N. Limestone St.<br>GAFFNEY, SC  29340 | Univita Health Inc. and related entities | Service Provider |
| Oxygen Plus- Nashville<br>1804 Patterson Street<br>NASHVILLE, TN  37203 | Univita Health Inc. and related entities | Service Provider |
| Oxylife Respiratory Services, LLC<br>6405 SW 38th Street Bldg 100, Suite 101-104<br>OCALA, FL  34474 | Univita Health Inc. and related entities | Service Provider |
| Oxymed, Inc<br>2308 Convent Ave.<br>PASCAGOULA, MS  39562 | Univita Health Inc. and related entities | Service Provider |
| Pal-Med, Inc.<br>1403 Dunbar Road<br>CAYCE, SC  29033 | Univita Health Inc. and related entities | Service Provider |
| Palmetto Infusion Services LLC<br>172 McSwain Dr. Suite A<br>WEST COLUMBIA, SC  29169 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Palmetto Medical Equipment of Florence LLC<br>418 A S Coit St.<br>FLORENCE, SC 29501 | Univita Health Inc. and related entities | Service Provider |
| Palmetto Prosthetics and Orthotics, Inc - Dillon<br>108 N 5TH AVE<br>DILLON, SC 29536 | Univita Health Inc. and related entities | Service Provider |
| Palmetto Prosthetics and Orthotics, Inc - Florence<br>451 W.Cheves St.<br>FLORENCE, SC 29501 | Univita Health Inc. and related entities | Service Provider |
| Palmetto Prosthetics and Orthotics, Inc.-Hartsville<br>401 Medical Park Dr.<br>HARTSVILLE, SC 29550 | Univita Health Inc. and related entities | Service Provider |
| Paradise Healthcare, Inc.<br>2810 Spring Rd. SE Suite 112<br>ATLANTA, GA 30399 | Univita Health Inc. and related entities | Service Provider |
| Pathmedic LLC<br>2031 Gees Mill Road Ste. 106<br>CONYERS, GA 30013 | Univita Health Inc. and related entities | Service Provider |
| Patient's Choice Home Health Care, Inc.<br>10300 Sunset Drive Ste 310<br>MIAMI, FL 33173 | Univita Health Inc. and related entities | Service Provider |
| Patients Care Medical Supply, Inc.<br>603 Jefferson Terrace Blvd. Suite B<br>NEW IBERIA, LA 70560 | Univita Health Inc. and related entities | Service Provider |
| Patients First Medical Equipment of Spartanburg, LLC<br>107 Sunbelt Court Ste. 1<br>GREER, SC 29650 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| PCG Medical, LLC<br>3350 Ridgelake Drive Suite 280<br>METAIRIE, LA 70002 | Univita Health Inc. and related entities | Service Provider |
| Peaceful Spirit Home Healthcare<br>207 E. Robertson Street Ste. D<br>BRANDON, FL 33511 | Univita Health Inc. and related entities | Service Provider |
| Peach Home Health Care (Hoobs Home Medical)<br>241 Smithville Church RD STE 1<br>WARNER ROBINS, GA 31088 | Univita Health Inc. and related entities | Service Provider |
| Peak Medical Products, Inc.<br>109 E. College St.<br>SIMPSONVILLE, SC 29681 | Univita Health Inc. and related entities | Service Provider |
| Pedi-Care Plus Inc<br>13359 SW 135TH AVE<br>MIAMI, FL 33186 | Univita Health Inc. and related entities | Service Provider |
| PEDIATRIA HEALTHCARE LLC. - CARTERSVILLE<br>5185 PEACHTREE PKWY SUITE 350<br>NORCROSS, GA 30092 | Univita Health Inc. and related entities | Service Provider |
| Pediatria Healthcare, LLC - Columbus<br>5700 River Road<br>COLUMBUS, GA 31904 | Univita Health Inc. and related entities | Service Provider |
| Pediatria Healthcare, LLC - Forsyth<br>41 West Johnston Street<br>FORSYTH, GA 31029 | Univita Health Inc. and related entities | Service Provider |
| Pediatria Healthcare, LLC - Savannah<br>23 Chatham Center South Suite B<br>SAVANNAH, GA 31405 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Pediatria Healthcare, LLC - Tucker 1967 Lakeside Parkway Suite 420 TUCKER, GA 30084 | Univita Health Inc. and related entities | Service Provider |
| Pediatria Healthcare, LLC - Valdosta 2935 North Ashley Street Suite 120 VALDOSTA, GA 31602 | Univita Health Inc. and related entities | Service Provider |
| Pediatric Home Care, Inc (f.k.a Integrated Health Professionals, Inc) 1120 N. Mullan Rd 206 SPOKANE VALLEY, WA 99206 | Univita Health Inc. and related entities | Service Provider |
| Pediatric Services of America, Inc. 3525 North Causeway Blvd Suite 1020 METAIRIE, LA 70002 | Univita Health Inc. and related entities | Service Provider |
| Pediatric Services of America, Inc. - Baton Rouge 9270 Siegen Lane Suite # 903-904 BATON ROUGE, LA 70810 | Univita Health Inc. and related entities | Service Provider |
| Pediatric Services of America, Inc. - Daytona 1110 Pelican Bay Drive DAYTONA BEACH, FL 32119 | Univita Health Inc. and related entities | Service Provider |
| Pediatric Services Of America, Inc. - DuPont (Satellite Office of Longview) 1100 Station Drive, Suite 241 DUPONT, WA 98327 | Univita Health Inc. and related entities | Service Provider |
| Pediatric Services of America, Inc. - Fort Lauderdale 1700 N.W. 64th Street Suite 450 FORT LAUDERDALE, FL 33309 | Univita Health Inc. and related entities | Service Provider |
| Pediatric Services of America, Inc. - Fort Myers 40 Barkley Circle Suite # 1 FORT MYERS, FL 33907 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Pediatric Services of America, Inc. - Grovetown<br>444 Park West Drive<br>GROVETOWN, GA 30813 | Univita Health Inc. and related entities | Service Provider |
| Pediatric Services Of America, Inc. - Longview<br>2145 Tibbetts Drive<br>LONGVIEW, WA 98632 | Univita Health Inc. and related entities | Service Provider |
| Pediatric Services of America, Inc. - Macon<br>770 Baconsfield Drive Bldg 1<br>MACON, GA 31211 | Univita Health Inc. and related entities | Service Provider |
| Pediatric Services of America, Inc. - Peachtree Corners<br>6075 The Corners Parkway Suite # 212<br>PEACHTREE CORNERS, GA 30092 | Univita Health Inc. and related entities | Service Provider |
| Pediatric Services of America, Inc. - Pensacola<br>1300 N. Palafox Street<br>PENSACOLA, FL 32501 | Univita Health Inc. and related entities | Service Provider |
| Pediatric Services of America, Inc. - Savannah<br>1020 Bryan Woods Loop Unit 3<br>SAVANNAH, GA 31410 | Univita Health Inc. and related entities | Service Provider |
| Pediatric Supplier, Inc.<br>13482 SW 131 Street<br>MIAMI, FL 33186 | Univita Health Inc. and related entities | Service Provider |
| Pediatric Therapy of Aiken, LLC<br>6140 Woodside Executive Ct.<br>AIKEN, SC 29803 | Univita Health Inc. and related entities | Service Provider |
| Peoples Home Health, LLC.- Crestview<br>4381 South Ferdon Blvd. Ste. 3<br>CRESTVIEW, FL 32539 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Peoples Home Health, LLC.- Pensacola<br>213 East Wright Street<br>PENSACOLA, FL 32501 | Univita Health Inc. and related entities | Service Provider |
| Peoples Home Medical (Phillips Medical Equipment)<br>1174 Monticello Street<br>COVINGTON, GA 30014 | Univita Health Inc. and related entities | Service Provider |
| Performance Home Medical - Kent (Performance Modalites, Inc)<br>19625 62nd Ave. South Ste. A 101<br>KENT, WA 98032 | Univita Health Inc. and related entities | Service Provider |
| Performance Home Medical - Olympia (Performance Modalites, Inc)<br>418 Lilly Rd. NE<br>OLYMPIA, WA 98506 | Univita Health Inc. and related entities | Service Provider |
| Performance Home Medical - Spokane (Performance Modalites, Inc)<br>507 S. Washington St. # 140<br>SPOKANE, WA 99204 | Univita Health Inc. and related entities | Service Provider |
| Performance Home Medical - Lynnwood (Performance Modalites, Inc)<br>133 164h St. Ste. 101<br>LYNNWOOD, WA 98087 | Univita Health Inc. and related entities | Service Provider |
| Performance Home Medical - Redmond (Performance Modalites, Inc)<br>18100 NE Union Hill Rd. Ste. 320<br>REDMOND, WA 98052 | Univita Health Inc. and related entities | Service Provider |
| Performance Home Medical - Seattle (Performance Modalites, Inc)<br>500 17th Ave Ste. A-30<br>SEATTLE, WA 98122 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Performance Home Medical - Tacoma (Performance Modalites, Inc) 705 S. 9th Street Ste. 103 TACOMA, WA 98401 | Univita Health Inc. and related entities | Service Provider |
| Personal Choice Home Health dba A Physician's Choice Home Health Services 2107 Sunrise Blvd. FORT PIERCE, FL 34950 | Univita Health Inc. and related entities | Service Provider |
| Pharmaceutical Health Care 1919 Maybank Hwy CHARLESTON, SC 29412 | Univita Health Inc. and related entities | Service Provider |
| Pharmacy Express LLC 2803 W. Palmetto St. FLORENCE, SC 29506 | Univita Health Inc. and related entities | Service Provider |
| Pharmco, LLC 901 North Miami Beach Blvd STE 1 NORTH MIAMI BEACH, FL 33162 | Univita Health Inc. and related entities | Service Provider |
| Physician Chocie Respiratory Services, Inc 1532 SE Village Green Drive Unit O PORT ST LUCIE, FL 34952 | Univita Health Inc. and related entities | Service Provider |
| Picayune Drug Co. Inc 110 Hwy 11 N PICAYUNE, MS 39466 | Univita Health Inc. and related entities | Service Provider |
| Picayune Medical & Health Supplies, Inc. 141 Kirkwood St. PICAYUNE, MS 39466 | Univita Health Inc. and related entities | Service Provider |
| Pinard Home Health Services, LLC. dba Home Advantage Health Care 5925 SE Abshier Blvd Suite # 57 BELLEVIEW, FL 34420 | Univita Health Inc. and related entities | Service Provider |
| Pines Home Health Care Services, Inc. 5400 S University Dr Ste. 409 DAVIE, FL 33328 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Pinnacle Medical Solutions, LLC (MS) 6856 Cobblestone Blvd SOUTHAVEN, MS 38672 | Univita Health Inc. and related entities | Service Provider |
| Pinnacle Medical Solutions,LLC (LA) 6856 Cobblestone Blvd SOUTHAVEN, MS 38672 | Univita Health Inc. and related entities | Service Provider |
| Pinncale Home Care of Spring Hill dba Pinnacle Home Care 5286 Applegate Drive SPRING HILL, FL 34606 | Univita Health Inc. and related entities | Service Provider |
| PlatinumOne Home Health Services, LLC. 15315 NW 60 Avenue Ste. G MIAMI LAKES, FL 33014 | Univita Health Inc. and related entities | Service Provider |
| Plaza Home Care, Inc 451 West Bankhead Hwy, Suite # 146 VILLA RICA, GA 30180 | Univita Health Inc. and related entities | Service Provider |
| .Poinsett Medical Inc. 3093 S. Highway 14 Ste. C GREER, SC 29650 | Univita Health Inc. and related entities | Service Provider |
| Power Plus Rehab, Inc. 4261 NE 13 Avenue POMPANO BEACH, FL 33064 | Univita Health Inc. and related entities | Service Provider |
| Pramila Mitra Respiratory Services, Inc. dba PM Respiratory Services Inc. 3306 SW 26th Avenue Suite 402 OCALA, FL 34471 | Univita Health Inc. and related entities | Service Provider |
| Preferred Care Home Health Services - South Miami 6330 Manor Lane Suite # 202 SOUTH MIAMI, FL 33143 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Preferred Home Health Agency, Inc. 13831 SW 59 Street Ste. 105 MIAMI, FL  33183 | Univita Health Inc. and related entities | Service Provider |
| Preferred Home Health Care Inc. - Miami 4929 SW 74th Court MIAMI, FL  33155 | Univita Health Inc. and related entities | Service Provider |
| Preferred Home Health Providers, Inc. 900 East Orange Ave. EUSTIS, FL  32726 | Univita Health Inc. and related entities | Service Provider |
| Preferred Medical Equipment and Supplies 6310 Merrydale Ave BATON ROUGE, LA  70812 | Univita Health Inc. and related entities | Service Provider |
| Preferred Touch Home Care, Inc. 510 Vonderburg Drive Suite #308 BRANDON, FL  33511 | Univita Health Inc. and related entities | Service Provider |
| Premier Care (Premier Kids Care, Inc.) 221 Plaza Dr. MONROE, GA  30655 | Univita Health Inc. and related entities | Service Provider |
| Premier Kids Care, Inc. 3868 A Sheridan Street HOLLYWOOD, FL 33021 | Univita Health Inc. and related entities | Service Provider |
| Premier Medical Equipment & Supplies 4211 HOSPITAL ST DOCTORS PLAZA SUITE 102 PASCAGOULA, MS  39581 | Univita Health Inc. and related entities | Service Provider |
| Premier Medical Services, Inc. 327 Dahlonega Street Suite # 604 B CUMMING, GA  30040 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Premier Medical Supply LLC 1821 Royal Ave Suite 5 MONROE, LA 71201 | Univita Health Inc. and related entities | Service Provider |
| Premium Home Health Care, Inc 8550 West Flagler Street Suite # 103 MIAMI, FL 33144 | Univita Health Inc. and related entities | Service Provider |
| Premium Medical Equipment Supplies dba Premium Pharmacy & Medical Supplies 7750 West 26 AVenue Unit 8 HIALEAH, FL 33016 | Univita Health Inc. and related entities | Service Provider |
| Prentke Romich Company (MS) 1022 Heyl Rd. WOOSTER, OH 44691 | Univita Health Inc. and related entities | Service Provider |
| Prescription Shoppe Pharmacy (Miller Pharmacy Services, LLC) (DME) 104 W. Line Ave. RUSTON, LA 71270 | Univita Health Inc. and related entities | Service Provider |
| Prescription Shoppe Pharmacy (Miller Pharmacy Services, LLC) (IV) 104 W. Line Ave. RUSTON, LA 71270 | Univita Health Inc. and related entities | Service Provider |
| Pressure Management Resources LLC 6935 Appling Farms Parkway Suite 106 MEMPHIS, TN 38133 | Univita Health Inc. and related entities | Service Provider |
| Pressure Management Resources, LLC. - MS 6935 Appling Farms Parkway MEMPHIS, TN 38133 | Univita Health Inc. and related entities | Service Provider |
| Primary Medical Staffing, Inc. - Broward 3600 Miramar Parkway Suite 303 MIRAMAR, FL 33025 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Primary Medical Staffing, Inc. - Dade 14125 NW 80 Avenue Ste. 205 MIAMI LAKES, FL 33016 | Univita Health Inc. and related entities | Service Provider |
| Prime Care Health Agency, Inc 7651 SW 6 Street Ste. 106 PLANTATION, FL 33324 | Univita Health Inc. and related entities | Service Provider |
| Prime Care Home Health (G) 3833 S. Staples Ste. N201 CORPUS CHRISTI, TX 78411 | Univita Health Inc. and related entities | Service Provider |
| PrimeCare Network of Monroe, LLC 130 Desiard Suite 401 MONROE, LA 71201 | Univita Health Inc. and related entities | Service Provider |
| Priority Care Nurses Registry 8551 W Sunrise Blvd. Suite 103 PLANTATION, FL 33322 | Univita Health Inc. and related entities | Service Provider |
| Prism Medical Products LLC - GA 112 Church Street, S.te. 101 Suite 101 ELKIN, NC 28621 | Univita Health Inc. and related entities | Service Provider |
| Prism Medical Products LLC - MS 214 North Curran Ave Suite B-1 PICAYUNE, MS 39466 | Univita Health Inc. and related entities | Service Provider |
| Prism Medical Products LLC - SC 112 Church Street Suite 101 ELKIN, NC 28621 | Univita Health Inc. and related entities | Service Provider |
| Prism Medical Products, LLC - TX 1865 Mcgee Lane, Suite A LEWISVILLE, TX 75077 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
| --- | --- | --- |
| Prism Medical Products, LLC- WA<br>112 Church Street Suite 101<br>ELKIN, NC  28621 | Univita Health Inc. and related entities | Service Provider |
| Prism Medical Products, LLC.- LA<br>112 Church Street Ste. 101<br>ELKIN, NC  28621 | Univita Health Inc. and related entities | Service Provider |
| PRN Devices, Inc.<br>210 Hinds Blvd<br>RAYMOND, MS  39154 | Univita Health Inc. and related entities | Service Provider |
| PRN Home Care, Inc. - Melbourne<br>2226 Sarno Road Suite # 111<br>MELBOURNE, FL  32935 | Univita Health Inc. and related entities | Service Provider |
| PRN Nursing Services<br>770 PONCE DE LEON BLVD<br>SUITE# 304<br>CORAL GABLES, FL  33134 | Univita Health Inc. and related entities | Service Provider |
| Pro 2 Respiratory Services<br>155 NW Enterprise Way Ste 103<br>LAKE CITY, FL  32055 | Univita Health Inc. and related entities | Service Provider |
| Pro-Health Nursing Services of Dade, Inc.<br>99 NW 183rd Street Ste 128D<br>NORTH MIAMI, FL  33169 | Univita Health Inc. and related entities | Service Provider |
| Pro-Health Nursing Services, Inc.<br>2231 N University Drive Suite C<br>PEMBROKE PINES, FL  33024 | Univita Health Inc. and related entities | Service Provider |
| Procare Home Health (Ashland Development)<br>9 Worth Circle Suite 100<br>JOHNSON CITY, TN  37601 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| ProCare Respiratory & Home Medical, Inc. 511 Peterson Ave South DOUGLAS, GA 31533 | Univita Health Inc. and related entities | Service Provider |
| PROFESSIONAL CARE PHARMACY, LLC 4106 DESIARD ST MONROE, LA 71203 | Univita Health Inc. and related entities | Service Provider |
| PROFESSIONAL CARE PHARMACY, LLC (DME) 4106 DESIARD ST MONROE, LA 71203 | Univita Health Inc. and related entities | Service Provider |
| Professional Health Service 48 sunrise park WINCHESTER, TN 37398 | Univita Health Inc. and related entities | Service Provider |
| Professional Health Services 977 Enota Avenue NE GAINESVILLE, GA 30501 | Univita Health Inc. and related entities | Service Provider |
| Professional Home Health of Minden (Minden Home Health Services, Inc.) - Ringgold 2741 Mill Street RINGGOLD, LA 71068 | Univita Health Inc. and related entities | Service Provider |
| Professional Home Health Services Of Minden (Minden Home Health Services, Inc) - Bernice 415 East 4th Street BERNICE, LA 71222 | Univita Health Inc. and related entities | Service Provider |
| Professional Home Health Services Of Minden (Minden Home Health Services, Inc) - Springhill 206 Butler Street SPRINGHILL, LA 71075 | Univita Health Inc. and related entities | Service Provider |
| Professional Home Services, Inc. (PHS) 6001 NW 153rd Street Suite # 152 MIAMI LAKES, FL 33014 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Professional Medical Corp 12733 28th Ave NE SEATTLE, WA  98125 | Univita Health Inc. and related entities | Service Provider |
| Professional Medical Home Healthcare, Inc. 4855 Memorial Drive STONE MOUNTAIN, GA  30083 | Univita Health Inc. and related entities | Service Provider |
| Professional Nurses Home Care Inc 17935 SW 35TH DR MIRAMAR, FL  33029 | Univita Health Inc. and related entities | Service Provider |
| Professional Pharmacy Services, Inc - DME 2623 W. Sumter Street. FLORENCE, SC  29501 | Univita Health Inc. and related entities | Service Provider |
| Professional Pharmacy Services, Inc - IV 2623 W. Sumter Street FLORENCE, SC  29501 | Univita Health Inc. and related entities | Service Provider |
| Professional Respiratory Services, LLC dba Professional Respiratory and Rehab 2180 Stein Drive Suite 106 CHATTANOOGA, TN  37421 | Univita Health Inc. and related entities | Service Provider |
| Progressive Home Care Inc. 6132 Bandera Rd. Ste. 101 SAN ANTONIO, TX  78228 | Univita Health Inc. and related entities | Service Provider |
| Progressive Home Health Care, Inc. 312 S.Old Dixie Hwy STE 101 JUPITER, FL  33458 | Univita Health Inc. and related entities | Service Provider |
| Promed Home Care, dba American HomePatient, Inc. - Union 320 N. Duncan Bypass Suite E UNION, SC  29379 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Prosthetic Care Inc.-Greenville 11 Brendan Way Suite 150 GREENVILLE, SC 29615 | Univita Health Inc. and related entities | Service Provider |
| Prosthetic Care Inc.-Grove 1009 Grove Rd. Suite B-1 GREENVILLE, SC 29605 | Univita Health Inc. and related entities | Service Provider |
| Prosthetic Care Inc.-Spartanburg 1595 Skylyn Drive Suite B SPARTANBURG, SC 29307 | Univita Health Inc. and related entities | Service Provider |
| Prosthetic Care of Anderson, LLC 305 E. Greenville St. ANDERSON, SC 29621 | Univita Health Inc. and related entities | Service Provider |
| Prosthetic Care of Anderson, LLC - Seneca 12 B Boardwalk Place, The Commons SENECA, SC 29678 | Univita Health Inc. and related entities | Service Provider |
| Protech Medical, LLC 1100 Hatcher Lane COLUMBIA, TN 38401 | Univita Health Inc. and related entities | Service Provider |
| Providence Health & Services Washignton dba Providence Home Services 2201 Lind Avenue SW RENTON, WA 98057 | Univita Health Inc. and related entities | Service Provider |
| Providence Health & Services Washington dba Providence Hospice and Home Care of Snohomish County 2731 Wetmore Avenue Suite # 500 EVERETT, WA 98201 | Univita Health Inc. and related entities | Service Provider |
| Providence Health & Services Washington dba Providence Infusion & Pharmacy Services 3333 South 120th Place Suite # 100 TUKWILA, WA 98168 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Providence Health & Services Washington dba Providence Soundhomecare and Hospice 3432 South Bay Road NE OLYMPIA, WA 98506 | Univita Health Inc. and related entities | Service Provider |
| Providence Health & Services Washiongton dba Providence VNA Home Health 1000 N. Argonne Suite # 101 SPOKANE, WA 99212 | Univita Health Inc. and related entities | Service Provider |
| Providence Healthcare Services, Inc 8505 NW 74th Street Suite B MIAMI, FL 33166 | Univita Health Inc. and related entities | Service Provider |
| Providence Home Care of Florida 5435 CHARLES STREET NEW PORT RICHEY, FL 34652 | Univita Health Inc. and related entities | Service Provider |
| PSA Healthcare - Clermont (Pediatric Services of America, Inc.) 450 E Highway 50 Suite 7 CLERMONT, FL 34711 | Univita Health Inc. and related entities | Service Provider |
| PSA Healthcare - Jacksonville (Pediatric Services of America, Inc.) 8659 Baypine Road Suite 102 JACKSONVILLE, FL 32256 | Univita Health Inc. and related entities | Service Provider |
| PSA Healthcare - Melbourne (Pediatric Services of America, Inc.) 3700 North Harbor City Blvd Suite 1D MELBOURNE, FL 32935 | Univita Health Inc. and related entities | Service Provider |
| PSA Healthcare - Orlando (Pediatric Services of America, Inc.) 100 West Lucerne Circle Suite 601 ORLANDO, FL 32801 | Univita Health Inc. and related entities | Service Provider |
| PSA Healthcare -Lakeland (Pediatric Services of America, Inc.) 101 West Main Street Ste. 121 LAKELAND, FL 33815 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| PSJ PHARMACY LLC (Port St.John Discount Pharmacy) 6801 N US HIGHWAY 1 # I STE 1 COCOA, FL 32927 | Univita Health Inc. and related entities | Service Provider |
| PSN Health Care Corp 17670 NW 78th Ave Suite 213 MIAMI GARDENS, FL 33015 | Univita Health Inc. and related entities | Service Provider |
| Public Health Personal Support Services, Inc. 3169 Inner Perimeter Road VALDOSTA, GA 31602 | Univita Health Inc. and related entities | Service Provider |
| Pulmonaire Service, Inc. 836 MCCALLIE AVE CHATTANOOGA, TN 37403 | Univita Health Inc. and related entities | Service Provider |
| Q.A. Nursing Services, Corp. 815 NW 57th Avenue Suite 114 MIAMI, FL 33126 | Univita Health Inc. and related entities | Service Provider |
| Quali-Care Home Health Agency, Inc. 18001 Old Cutler Road Ste. 529 MIAMI, FL 33157 | Univita Health Inc. and related entities | Service Provider |
| Qualified Professional Home Health Services 1400 NW 107 AVE suite 306 MIAMI, FL 33172 | Univita Health Inc. and related entities | Service Provider |
| Quality Care Nursing Services, Inc. 1111 Park Center Blvd Suite 201 MIAMI, FL 33169 | Univita Health Inc. and related entities | Service Provider |
| Quality Health Services, Inc. 830 Professional Center Drive EASTMAN, GA 31023 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Quality Home Health (All Care Plus, Inc.) 117 Center Park Drive KNOXVILLE, TN 37922 | Univita Health Inc. and related entities | Service Provider |
| Quality Home Health Services 901 S STATE ROAD 7 SUITE 200 HOLLYWOOD, FL 33023 | Univita Health Inc. and related entities | Service Provider |
| Quality Home Oxygen, Inc. - Natchez 622 Hwy 61 North NATCHEZ, MS 39120 | Univita Health Inc. and related entities | Service Provider |
| Quality Life Home Health Agency Corp 1443 Del Prado Blvd Ste. D CAPE CORAL, FL 33990 | Univita Health Inc. and related entities | Service Provider |
| Quality Living Home Health Care 8800 49TH ST N # 303 PINELLAS PARK, FL 33782 | Univita Health Inc. and related entities | Service Provider |
| Quality Medical Care & Services LLC - Ville Platte 903 Tate Cove Dr. VILLE PLATTE, LA 70586 | Univita Health Inc. and related entities | Service Provider |
| Quality Medical Care & Services LLC - Oakdale 107 Hospital Drive OAKDALE, LA 71463 | Univita Health Inc. and related entities | Service Provider |
| Quality Medical Equipment - Delta Diabetic Shoes 310 Lamar St. GREENWOOD, MS 38930 | Univita Health Inc. and related entities | Service Provider |
| Queen City Medical Equipment Inc. 1423 23rd Ave. MERIDIAN, MS 39301 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Quest Medical Services, Inc. 11010 Hwy 49  Suite 3 GULFPORT, MS  39503 | Univita Health Inc. and related entities | Service Provider |
| R&N Professional Services, Corp 8900 sw 24 st suite 207 MIAMI, FL  33165 | Univita Health Inc. and related entities | Service Provider |
| R. B. Home Health Services, Inc. dba  Real Best Home Health Services, Inc. 2711 SW 137 Avenue Suite # 90 MIAMI, FL  33175 | Univita Health Inc. and related entities | Service Provider |
| Readinurses Home Care Services 8311 Office Park Drive Suite A DOUGLASVILLE, GA  30134 | Univita Health Inc. and related entities | Service Provider |
| Ready Care Home Health Inc 2700 SW 3rd AVENUE Suite 2E MIAMI, FL  33129 | Univita Health Inc. and related entities | Service Provider |
| Reagan's Pharmacy, Inc dba Reagan Home Care Pharmacy 1600 Milstead Rd CONYERS, GA  30012 | Univita Health Inc. and related entities | Service Provider |
| Reagan's RX Compounding Pharmacy & Home Care, LLC. 1118 Homer Road Ste. G MINDEN, LA  71055 | Univita Health Inc. and related entities | Service Provider |
| Real Solutions Home Health Care 500 Gulfstream BLVD suite #103A DELRAY BEACH, FL  33483 | Univita Health Inc. and related entities | Service Provider |
| Realcare Home Health, Inc. 6175 NW 167TH ST Ste G30 MIAMI, FL  33015 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Reality Care Home Health Services 13550 SW 88th Street Suite 290 MIAMI, FL  33186 | Univita Health Inc. and related entities | Service Provider |
| Recovery Home Care - Fort Lauderdale 701 E. Commercial Blvd., Suite 250 FORT LAUDERDALE, FL 33334 | Univita Health Inc. and related entities | Service Provider |
| Recovery Home Care Services, Inc - Sarasota 5585 Marquesas Circle SARASOTA, FL 34233 | Univita Health Inc. and related entities | Service Provider |
| Recovery Home Care, Inc - Port St. Lucie 465 NW Prima Vista Blvd PORT ST LUCIE, FL  34983 | Univita Health Inc. and related entities | Service Provider |
| Recovery Home Care, Inc. - West Palm Beach 1897 Palm Beach Lakes Blvd Suite208 STE 208 WEST PALM BEACH, FL  33409 | Univita Health Inc. and related entities | Service Provider |
| Recovery Home Care, Inc. The Villages 8564 E. County Rd  466, STE 201 THE VILLAGES, FL  32162 | Univita Health Inc. and related entities | Service Provider |
| Reeves Sain Infusion Services, Inc. 1809 Memorial Blvd MURFREESBORO, TN  37129 | Univita Health Inc. and related entities | Service Provider |
| Regenesis Biomedical, Inc. 1435 N. Pima Rd. SCOTTSDALE, AZ  85250 | Univita Health Inc. and related entities | Service Provider |
| Regional Healthcare Systems, Inc. 123 31st Avenue Southeast MOULTRIE, GA  31768 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Regional Home Care (Lexington Home Care Services, LLC) 185 Boswell Street LEXINGTON, TN 38351 | Univita Health Inc. and related entities | Service Provider |
| Regional Home Care, Jackson (Jackson Home Care Services, LLC) 3021 Highway 45 Bypass Suite 101 JACKSON, TN 38305 | Univita Health Inc. and related entities | Service Provider |
| Regional Home Care, LLC 1009 West Lincoln Rd. VILLE PLATTE, LA 70586 | Univita Health Inc. and related entities | Service Provider |
| Regional Medical Rental & Sales - Alexandria 3003 N. MacArthur Dr. ALEXANDRIA, LA 71303 | Univita Health Inc. and related entities | Service Provider |
| Regional Medical Rental & Sales - Baton Rouge 11712 Florida Blvd. BATON ROUGE, LA 70816 | Univita Health Inc. and related entities | Service Provider |
| Regional Medical Rental & Sales - Mamou 700 POINCIANA AVE MAMOU, LA 70554 | Univita Health Inc. and related entities | Service Provider |
| Regional Medical Rental & Sales - Monroe 1119 Forsythe Avenue MONROE, LA 71201 | Univita Health Inc. and related entities | Service Provider |
| Regional Medical Rental and Sales - Shreveport 9422 Kingston Rd. SHREVEPORT, LA 71118 | Univita Health Inc. and related entities | Service Provider |
| Rehab Specialty Equipment, LLC 7931 Picardy Ave., Ste. A BATON ROUGE, LA 70809 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Rehab Technologies, LLC<br>2715 Huntsville Highway Suite C<br>FAYETTEVILLE, TN 37334 | Univita Health Inc. and related entities | Service Provider |
| Rehab Technologies, LLC (GA)<br>3315 Memorial Parkway SW<br>Building 400 Suite # 2<br>HUNTSVILLE, AL 35801 | Univita Health Inc. and related entities | Service Provider |
| Reliable Health Care, Inc.<br>2575 KURT STREET Suite 104<br>EUSTIS, FL 32726 | Univita Health Inc. and related entities | Service Provider |
| Reliable Medical Equipment of Conway LLC (AeroCare Holdings, Inc.)<br>2381 Highway 544 Unit 1<br>CONWAY, SC 29526 | Univita Health Inc. and related entities | Service Provider |
| Reliable Medical Equipment, LLC (AeroCare Holdings, Inc.)<br>108 Thomas Cary Court Ste A<br>WANDO, SC 29492 | Univita Health Inc. and related entities | Service Provider |
| Reliant Healthcare (Reliant Medical LLC)- IV<br>1004 North 19 Street<br>MONROE, LA 71201 | Univita Health Inc. and related entities | Service Provider |
| Reliant Healthcare (Reliant Medical LLC)-DME<br>1004 North 19 Street<br>MONROE, LA 71201 | Univita Health Inc. and related entities | Service Provider |
| Reliant RX LLC<br>120 N Pine St<br>SPOKANE, WA 99202 | Univita Health Inc. and related entities | Service Provider |
| RelieveMe Home Care Inc<br>2623 Washington Rd. Ste. F 102-B<br>AUGUSTA, GA 30904 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Renacer Home Health Care, Inc. 14750 NW 77 Court STE 108 MIAMI LAKES, FL 33016 | Univita Health Inc. and related entities | Service Provider |
| Rescare Home Care(Melbourne) 635 South Wickham RD Ste 204 MELBOURNE, FL 32904 | Univita Health Inc. and related entities | Service Provider |
| Rescare Home Care(Panama City) 220 Forrest Park Circle PANAMA CITY, FL 32405 | Univita Health Inc. and related entities | Service Provider |
| Rescare Home Care(Port Saint Lucie) 443 NW Prima Vista Blvd, #106 PORT ST LUCIE, FL 34952 | Univita Health Inc. and related entities | Service Provider |
| Rescare Home Care(Sarasota) 3665 Bee Ridge Rd Ste 110 SARASOTA, FL 34233 | Univita Health Inc. and related entities | Service Provider |
| Rescare Home Care(Tampa) 4100 West Kennedy Blvd Ste 334 TAMPA, FL 33609 | Univita Health Inc. and related entities | Service Provider |
| Rescare Home Care(Winter Park) 1950 Lee Road, Suite 124 Ste 124 WINTER PARK, FL 32789 | Univita Health Inc. and related entities | Service Provider |
| ResCare HomeCare - Augusta 1225 Augusta West Parkway AUGUSTA, GA 30909 | Univita Health Inc. and related entities | Service Provider |
| ResCare HomeCare (Dunedin) 2264 Bayshore Boulevard DUNEDIN, FL 34698 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Rescare Homecare - Albany 1301 Whispering Pines Road ALBANY, GA 31707 | Univita Health Inc. and related entities | Service Provider |
| Rescare Homecare - Atlanta Metro East 2296 Henderson Mill Road Suite 200 ATLANTA, GA 30345 | Univita Health Inc. and related entities | Service Provider |
| Rescare Homecare - Atlanta Metro West 2296 Henderson Mill Road Suite 200 ATLANTA, GA 30345 | Univita Health Inc. and related entities | Service Provider |
| Rescare Homecare - Atlanta Skilled Nursing 2296 Henderson Mill Road Suite 200 ATLANTA, GA 30345 | Univita Health Inc. and related entities | Service Provider |
| Rescare Homecare - Baxley 19 S Brobston Street Suite A BAXLEY, GA 31513 | Univita Health Inc. and related entities | Service Provider |
| Rescare Homecare - Blue Ridge 990 East Main Street Suite 6 BLUE RIDGE, GA 30513 | Univita Health Inc. and related entities | Service Provider |
| Rescare Homecare - Bogart 1551 Jennings Mill Road Suite 2700A BOGART, GA 30622 | Univita Health Inc. and related entities | Service Provider |
| Rescare Homecare - Columbus 5771 Veterans Parkway Suite D COLUMBUS, GA 31904 | Univita Health Inc. and related entities | Service Provider |
| Rescare Homecare - Cordele 701 South Third Street CORDELE, GA 31015 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Rescare Homecare - Eastman<br>5450 Oak Street<br>EASTMAN, GA  31023 | Univita Health Inc. and related entities | Service Provider |
| Rescare Homecare - Ft. Oglethorpe<br>1446 Battlefield Parkway<br>FORT OGLETHORPE, GA  30742 | Univita Health Inc. and related entities | Service Provider |
| Rescare Homecare - Gainesville<br>930 Interstate Ridge Suite I<br>GAINESVILLE, GA  30501 | Univita Health Inc. and related entities | Service Provider |
| Rescare Homecare - Macon<br>1910 Forsyth Street Bldg C Suite 201<br>MACON, GA  31201 | Univita Health Inc. and related entities | Service Provider |
| Rescare Homecare - Newnan<br>43 Jefferson Street<br>NEWNAN, GA  30263 | Univita Health Inc. and related entities | Service Provider |
| Rescare Homecare - Thomasville<br>203 E Monroe Street<br>THOMASVILLE, GA  31792 | Univita Health Inc. and related entities | Service Provider |
| Rescare Homecare - Thomson<br>320 Hospital Drive<br>THOMSON, GA  30824 | Univita Health Inc. and related entities | Service Provider |
| Rescare Homecare - Waynesboro<br>107 Dogwood Road<br>WAYNESBORO, GA  30830 | Univita Health Inc. and related entities | Service Provider |
| Rescare Homecare -Toccoa<br>74 Hwy 123<br>TOCCOA, GA  30577 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| ResCare HomeCare( Bonita Springs ) 9696 Bonita Beach Rd Suite 206 BONITA SPRINGS, FL  34135 | Univita Health Inc. and related entities | Service Provider |
| ResCare HomeCare(Bradenton) 2429 Manatee Ave Unit 4. BRADENTON, FL  34208 | Univita Health Inc. and related entities | Service Provider |
| ResCare HomeCare(Daytona Beach) 139 Executive Circle Ste 202 DAYTONA BEACH, FL  32114 | Univita Health Inc. and related entities | Service Provider |
| ResCare HomeCare(Ft. Lauderdale) 5100 N.W. 33rd Ave., Ste 246 FT LAUDERDALE, FL  33355 | Univita Health Inc. and related entities | Service Provider |
| Rescare Homecare(JACKSONVILLE) 6620 Southpoint Drive South Suite 240 JACKSONVILLE, FL  32256 | Univita Health Inc. and related entities | Service Provider |
| ResCare HomeCare(Lake Worth 2328 10th Ave. N Ste 203 LAKE WORTH, FL  33461 | Univita Health Inc. and related entities | Service Provider |
| ResCare HomeCare(Leesburg) 1326 W. North Boulevard Ste. 5 LEESBURG, FL  34748 | Univita Health Inc. and related entities | Service Provider |
| ResCare HomeCare(Miami Lakes) 14750 N.W. 77th Ct. Ste 302 MIAMI LAKES, FL  33016 | Univita Health Inc. and related entities | Service Provider |
| Resource Medical Group of Charleston, LLC  - N. Charleston 4042 Ashley Phosphate Rd. NORTH CHARLESTON, SC 29418 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Resource Medical Group of Charleston, LLC - Beaufort 1180 Ribaut Rd. BEAUFORT, SC 29902 | Univita Health Inc. and related entities | Service Provider |
| Resource Medical Group of Charleston, LLC - Myrtle Beach 1406 Commerce PL. Ste. J MYRTLE BEACH, SC 29577 | Univita Health Inc. and related entities | Service Provider |
| Resource Medical Group, LLC - Duncan 110A Aztec Ct. DUNCAN, SC 29334 | Univita Health Inc. and related entities | Service Provider |
| Resp-I-CAre, Inc. - Bristol 3254 West State street BRISTOL, TN 37620 | Univita Health Inc. and related entities | Service Provider |
| Resp-I-CAre, Inc. - Johnson City 301 Med Tech Parkway Suite 105 JOHNSON CITY, TN 37604 | Univita Health Inc. and related entities | Service Provider |
| Resp-I-CAre, Inc. - Kingsport 648 Eastern Star Road KINGSPORT, TN 37663 | Univita Health Inc. and related entities | Service Provider |
| Resp-I-CAre, Inc. - Knoxville 4462 Western Avenue KNOXVILLE, TN 37921 | Univita Health Inc. and related entities | Service Provider |
| Respacare of Louisiana LLC 719 W. 5th St. LA PLACE, LA 70068 | Univita Health Inc. and related entities | Service Provider |
| Respi-Care, Inc. 1934 South Main St MOULTRIE, GA 31768 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Respiratory at Home Corp (Respiratory At Home) 1235 McArthur Street MANCHESTER, TN 37355 | Univita Health Inc. and related entities | Service Provider |
| Respiratory At Home Corp - Cookeville (Respiratory At Home) 260 W 5th Street COOKEVILLE, TN 38501 | Univita Health Inc. and related entities | Service Provider |
| Respiratory Home Care of Bristol, LLC- Bristol 663 Highway 126 Ste 1,2, 3 BRISTOL, TN 37620 | Univita Health Inc. and related entities | Service Provider |
| Respiratory Home Care of Bristol, LLC- Kingsport 105 W Stone Dr Ste 1 C KINGSPORT, TN 37660 | Univita Health Inc. and related entities | Service Provider |
| Respiratory Plus 617 S James Campbell Blvd. COLUMBIA, TN 38401 | Univita Health Inc. and related entities | Service Provider |
| Respiratory Technologies, Inc. (SC) 2896 Centre Pointe Drive SAINT PAUL, MN 55113 | Univita Health Inc. and related entities | Service Provider |
| Reyland Medical 1053 Sunset Blvd. WEST COLUMBIA, SC 29169 | Univita Health Inc. and related entities | Service Provider |
| RGR LLC dba Kidcare Nursing Services 6187 NW 167th Street Unit H-23 HIALEAH, FL 33015 | Univita Health Inc. and related entities | Service Provider |
| Right at Home - Atlanta 448 Ralph David Abernathy Blvd Suite 2 ATLANTA, GA 30312 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Riverside Medical, Inc.<br>275A Eureka Street P.O. Box 1076<br>SAVANNAH, TN  38372 | Univita Health Inc. and related entities | Service Provider |
| RK Healthcare, Inc. dba Home Instead Senior Care<br>1799 North Belcher Rd Suite # B<br>CLEARWATER, FL  33765 | Univita Health Inc. and related entities | Service Provider |
| RN Home Care Medical Equipment Company Inc (Health-Med)<br>319 N. Main Street<br>AMORY, MS  38821 | Univita Health Inc. and related entities | Service Provider |
| RN Home Care Medical Equipment Company, Inc<br>2231 South Commerce Street<br>GRENADA, MS  38901 | Univita Health Inc. and related entities | Service Provider |
| Robert's Pharmacy, Inc. (Vital Care of Southwest Georgia, Donalsonville)<br>803 North Wiley Ave<br>DONALSONVILLE, GA  39845 | Univita Health Inc. and related entities | Service Provider |
| Roberts Home Health Agency<br>9000 Sheridan st, Suite 173<br>PEMBROKE PINES, FL  33024 | Univita Health Inc. and related entities | Service Provider |
| Rocky Mountain Medical, LLC<br>14 E. Mission Ave Suite 2<br>SPOKANE, WA  99201 | Univita Health Inc. and related entities | Service Provider |
| Roper Hospital Inc. dba Roper St. Francis Home Health<br>1483 Tobias Gadson Blvd. Suite 208A<br>CHARLESTON, SC  29407 | Univita Health Inc. and related entities | Service Provider |
| Rosel Pharmacy (Rosel Home Equipment Care, Inc.)<br>6900 NW 72nd Ave<br>MIAMI, FL  33166 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| ROSS HOME HEALTH OF ENID, LLC<br>310 E OWEN K GARRIOTT RD<br>ENID, OK 73701 | Univita Health Inc. and related entities | Service Provider |
| RT Medical, LLC<br>3524 CENTRAL PIKE SUITE 310<br>HERMITAGE, TN 37076 | Univita Health Inc. and related entities | Service Provider |
| Rushing Drugs & Burnsville Discount Drugs (Burns, Inc.)<br>1519 West Quitman Street<br>IUKA, MS 38852 | Univita Health Inc. and related entities | Service Provider |
| Russell's Mr. Discount Drugs, Inc.<br>334 Depot Street<br>LEXINGTON, MS 39095 | Univita Health Inc. and related entities | Service Provider |
| RX Home Medical Equipment<br>461 N Spring Street<br>SPARTA, TN 38583 | Univita Health Inc. and related entities | Service Provider |
| RX Remedies (Safemeds Solutions LLC)<br>500 HWY 51 N. Suite 500<br>RIDGELAND, MS 39157 | Univita Health Inc. and related entities | Service Provider |
| RX Remedies, LLC dba RX Remedies Vital Care (DME)<br>1723 Main Street<br>FRANKLINTON, LA 70438 | Univita Health Inc. and related entities | Service Provider |
| RX Remedies, LLC dba RX Remedies Vital Care (IV)<br>1723 Main Street<br>FRANKLINTON, LA 70438 | Univita Health Inc. and related entities | Service Provider |
| S & S Medical Management Services, Inc.<br>5385 Five Forks Trickum Road<br>Suite # H<br>STONE MOUNTAIN, GA 30087 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Saad Enterprises, Inc<br>10598 Diberville Blvd. Ste. B<br>DIBERVILLE, MS  39540 | Univita Health Inc. and related entities | Service Provider |
| Saad Enterprises, Inc.<br>10598 Diberville Blvd. Ste. B<br>DIBERVILLE, MS  39540 | Univita Health Inc. and related entities | Service Provider |
| Safe at Home Medical Equipment and Supplies, LLC (Dillion)<br>1003 Hwy 301 N.<br>DILLON, SC  29536 | Univita Health Inc. and related entities | Service Provider |
| Safeway Healthcare, Inc.<br>2386 Clower Street Bldg C STE 209<br>SNELLVILLE, GA  30078 | Univita Health Inc. and related entities | Service Provider |
| Saldivar Home Health Inc. - Alice<br>901 N. Johnson St.<br>ALICE, TX  78332 | Univita Health Inc. and related entities | Service Provider |
| Saldivar Home Health Inc. - Laredo<br>2601 E. Sauders Ste. 5<br>LAREDO, TX  78040 | Univita Health Inc. and related entities | Service Provider |
| Saldivar Home Health Inc. - Pharr<br>1315 W. Polk Ave. Ste. 10<br>PHARR, TX  78577 | Univita Health Inc. and related entities | Service Provider |
| Saldivar Home Health Inc. - San Antonio<br>9862 Lorene Ste. 101<br>SAN ANTONIO, TX  78216 | Univita Health Inc. and related entities | Service Provider |
| Samaritin Home Care Provider<br>3600 south state road 7 suite 367<br>MIRAMAR, FL  33023 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| SANTA FE HOME HEALTH CARE, INC. 7280 NW 7TH ST SUITE 108 MIAMI, FL 33126 | Univita Health Inc. and related entities | Service Provider |
| Sartin's Vital Care 4300 15th St., Ste. 3 GULFPORT, MS 39501 | Univita Health Inc. and related entities | Service Provider |
| Saunders Prosthetics and Orthotics 1910 North Central AVenue KISSIMMEE, FL 34741 | Univita Health Inc. and related entities | Service Provider |
| Saving Lives Home Health Agency Inc. 4521 Lake Worth Road GREENACRES, FL 33463 | Univita Health Inc. and related entities | Service Provider |
| Scenic City Medical Equipment Company, LLC 4301 Founders Way STE C CHATTANOOGA, TN 37416 | Univita Health Inc. and related entities | Service Provider |
| Sea Island Comprehensive Health Corporation 3627 Maybank Hwy JOHNS ISLAND, SC 29455 | Univita Health Inc. and related entities | Service Provider |
| Seattle Children's Home Care Services - Bothell 2525 220th Street SE Suite 200 BOTHELL, WA 98021 | Univita Health Inc. and related entities | Service Provider |
| Seattle Children's Home Care Services - Bothell (IV) 2525 220th Street SE Suite 200 BOTHELL, WA 98021 | Univita Health Inc. and related entities | Service Provider |
| Sebring Nursing Services, Inc. 3210 Physician Way SEBRING, FL 33870 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
| --- | --- | --- |
| Seeley Medical Oxygen Co. Of Florida<br>100 BUSINESS CENTER DR. STE. 6<br>ORMOND BEACH, FL  32174 | Univita Health Inc. and related entities | Service Provider |
| SelectCare, Inc. - Denver (SC)<br>4750 Commons Drive<br>DENVER, NC  28037 | Univita Health Inc. and related entities | Service Provider |
| SelectCare, Inc. - Fort Mills<br>3650 Centre Circle Dr. Unit H<br>FORT MILL, SC  29715 | Univita Health Inc. and related entities | Service Provider |
| Seminole Healthcare LLC dba Home Helpers Of Sanford<br>120 LEXINGTON GREEN LN<br>SANFORD, FL  32771 | Univita Health Inc. and related entities | Service Provider |
| Senior Helpers - Riverview<br>6152 Delancey Station St suite 206<br>RIVERVIEW, FL  33578 | Univita Health Inc. and related entities | Service Provider |
| Senior Home Care, Inc.  - Winter Haven<br>37 3rd Street South West Suite 101<br>WINTER HAVEN, FL  33880 | Univita Health Inc. and related entities | Service Provider |
| Senior Home Care, Inc. - Bradenton<br>101 Riverfront Blvd Suite 600<br>BRADENTON, FL  34205 | Univita Health Inc. and related entities | Service Provider |
| Senior Home Care, Inc. - Clearwater<br>380 Park Place Blvd. Ste. 100<br>CLEARWATER, FL  33759 | Univita Health Inc. and related entities | Service Provider |
| Senior Home Care, Inc. - Crestview<br>301 S. Ferdon Blvd. Ste. F<br>CRESTVIEW, FL  32536 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Senior Home Care, Inc. - Fort Myers 14421 Metropolis Avenue FORT MYERS, FL  33912 | Univita Health Inc. and related entities | Service Provider |
| Senior Home Care, Inc. - Gainesville 5860 NW 39TH AVENUE GAINESVILLE, FL  32606 | Univita Health Inc. and related entities | Service Provider |
| Senior Home Care, Inc. - Inverness 494 S Pleasant Grove Rd INVERNESS, FL  34452 | Univita Health Inc. and related entities | Service Provider |
| Senior Home Care, Inc. - Jacksonville 10161 Centirion Pkwy. Ste. 111 JACKSONVILLE, FL  32256 | Univita Health Inc. and related entities | Service Provider |
| Senior Home Care, Inc. - Lake City 289 SW Stonegate Terrace Suite 101 LAKE CITY, FL  32024 | Univita Health Inc. and related entities | Service Provider |
| Senior Home Care, Inc. - Lakeland 5151 S Lakeland Blvd Suite 16 LAKELAND, FL  33813 | Univita Health Inc. and related entities | Service Provider |
| Senior Home Care, Inc. - Maitland 2600 Maitland Center Pkwy Ste 162 MAITLAND, FL  32751 | Univita Health Inc. and related entities | Service Provider |
| Senior Home Care, Inc. - Mary Esther 2177 West Hwy 98 #B MARY ESTHER, FL  32569 | Univita Health Inc. and related entities | Service Provider |
| Senior Home Care, Inc. - Melbourne 5545 N Wickham Road Suite 101 MELBOURNE, FL  32940 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Senior Home Care, Inc. - Naples 9975 Tamiami Trail North Ste 2 NAPLES, FL  34108 | Univita Health Inc. and related entities | Service Provider |
| Senior Home Care, Inc. - New Port Richey 5155 Deer Park Dr NEW PORT RICHEY, FL  34653 | Univita Health Inc. and related entities | Service Provider |
| Senior Home Care, Inc. - Ocala 1805 SE 16 Avenue Suite 203 OCALA, FL  34471 | Univita Health Inc. and related entities | Service Provider |
| Senior Home Care, Inc. - Ormond Beach 495 South Nova Road Suite 102 ORMOND BEACH, FL  32174 | Univita Health Inc. and related entities | Service Provider |
| Senior Home Care, Inc. - Pensacola 1230 Creighton Road PENSACOLA, FL  32504 | Univita Health Inc. and related entities | Service Provider |
| Senior Home Care, Inc. - Sarasota 5560 Bee Ridge Road Ste. D-3 SARASOTA, FL  34233 | Univita Health Inc. and related entities | Service Provider |
| Senior Home Care, Inc. - Sebring 219 US 27 North SEBRING, FL  33870 | Univita Health Inc. and related entities | Service Provider |
| Senior Home Care, Inc. - Spring Hill 5425 Commercial Way SPRING HILL, FL  34606 | Univita Health Inc. and related entities | Service Provider |
| Senior Home Care, Inc. - Tampa 3917 Riga Blvd. TAMPA, FL  33619 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Senior Home Care, Inc. - The Villages<br>900 Main Street Ste. 301<br>THE VILLAGES, FL 32159 | Univita Health Inc. and related entities | Service Provider |
| Senior Home Care, Inc. - Zephyrhills<br>2629 Windguard Circle<br>WESLEY CHAPEL, FL 33543 | Univita Health Inc. and related entities | Service Provider |
| Senior Home Care, Inc.- Port Charlotte<br>970 King's HIghway Ste. 2<br>PORT CHARLOTTE, FL 33980 | Univita Health Inc. and related entities | Service Provider |
| Senior Living Specialties Inc.<br>10901 Corporate Circle North, Suite A<br>SAINT PETERSBURG, FL 33716 | Univita Health Inc. and related entities | Service Provider |
| Seniorbridge Family Companies (FL) Inc. - Jacksonville<br>6817 Southpoint Parkway Suite 2403<br>JACKSONVILLE, FL 32216 | Univita Health Inc. and related entities | Service Provider |
| Seniorbridge Family Companies (FL) Inc. - Tampa<br>4508 Oak Fair Blvd. Ste. 290<br>TAMPA, FL 33610 | Univita Health Inc. and related entities | Service Provider |
| SeniorBridge Family Companies - West Palm Beach<br>1665 Palm Beach Lakes Blvd Suite 500 & 540<br>WEST PALM BEACH, FL 33401 | Univita Health Inc. and related entities | Service Provider |
| SeniorBridge Family Companies - Boca Raton<br>2424 N.Federal Highway Suite 251<br>BOCA RATON, FL 33431 | Univita Health Inc. and related entities | Service Provider |
| SeniorBridge Family Companies - Jupiter<br>825 S US Highway<br>JUPITER, FL 33477 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| SeniorBridge Family Companies - Melbourne<br>1510 S Harbor City Blvd<br>MELBOURNE, FL 32901 | Univita Health Inc. and related entities | Service Provider |
| SeniorBridge Family Companies - Naples<br>3960 Radio Road Suite 110 & 111<br>NAPLES, FL 34104 | Univita Health Inc. and related entities | Service Provider |
| SeniorBridge Family Companies - Punta Gorda<br>1203 W Marion Avenue<br>PUNTA GORDA, FL 33950 | Univita Health Inc. and related entities | Service Provider |
| SeniorBridge Family Companies - Sun City Center<br>139 S Pebble Beach Blvd Suite 106<br>SUN CITY CENTER, FL 33573 | Univita Health Inc. and related entities | Service Provider |
| SeniorBridge Family Companies - Venice<br>1000 South Tamiami Trail Suite C<br>VENICE, FL 34285 | Univita Health Inc. and related entities | Service Provider |
| Serenity Home Health Care, Inc.<br>7925 NW 12th Street Suite # 101<br>MIAMI, FL 33126 | Univita Health Inc. and related entities | Service Provider |
| Service Drug Store, Inc<br>5341 Brown St<br>GRACEVILLE, FL 32440 | Univita Health Inc. and related entities | Service Provider |
| Services and Care at Home<br>10250 SW 56 Street Ste. D103<br>MIAMI, FL 33165 | Univita Health Inc. and related entities | Service Provider |
| SHC Home Health Service - Fort Myers<br>1630 Medical Lane STE C<br>FORT MYERS, FL 33907 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| SHC Home Health Service - Ormond Beach 1275 Granada Blvd STE 6B ORMOND BEACH, FL 32174 | Univita Health Inc. and related entities | Service Provider |
| SHC Home Health Service- Jacksonville dba ( Conficare Home Health Solutions) 6320 St. Augustine road ste 9 JACKSONVILLE, FL 32217 | Univita Health Inc. and related entities | Service Provider |
| SHC Home Health Service- Jensen Beach dba  Conficare Home Health Solutions 759 SW Federal Hwy suite 309 STUART, FL 34994 | Univita Health Inc. and related entities | Service Provider |
| SHC Home Health Service- Lakeland dba ( Conficare Home Health Solutions) 2232 LAKELAND HILLS BLVD. STE. 1 LAKELAND, FL 33805 | Univita Health Inc. and related entities | Service Provider |
| SHC Home Health Service- Longwood dba ( Conficare Home Health Solutions) 2180 West St Rd 434 ste 6140 LONGWOOD, FL 32779 | Univita Health Inc. and related entities | Service Provider |
| SHC Home Health Service- Ocala dba ( Conficare Home Health Solutions) 2010 NE 14th ST Bldg 200 OCALA, FL 34470 | Univita Health Inc. and related entities | Service Provider |
| SHC Home Health Service- Port Charlotte  dba ( Conficare Home Health Solutions) 22078 Kimble Ave PORT CHARLOTTE, FL 33952 | Univita Health Inc. and related entities | Service Provider |
| SHC Home Health Service- Rockledge 1205 Amiralty Blvd ROCKLEDGE, FL 32955 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| SHC Home Health Service- Tampa 3014 US Highway 301 N Ste 100 TAMPA, FL 33619 | Univita Health Inc. and related entities | Service Provider |
| Shenk Enterprises LLC. dba Vienna Medical 985 HARLEY STRICKLAND BLVD. STE 100 ORANGE CITY, FL 32763 | Univita Health Inc. and related entities | Service Provider |
| Sherwood Clinical (DME) 415 Fisk Avenue DEMOREST, GA 30535 | Univita Health Inc. and related entities | Service Provider |
| Sherwood Clinical (IV) 415 Fisk Avenue DEMOREST, GA 30535 | Univita Health Inc. and related entities | Service Provider |
| Shoes Etc. LLC 7715 St. Andrews Rd. Ste. D IRMO, SC 29063 | Univita Health Inc. and related entities | Service Provider |
| SHP Investments, LLC. dba Concepts In Eldercare-Boca Raton 455 NW 35 Street Ste. 102 BOCA RATON, FL 33431 | Univita Health Inc. and related entities | Service Provider |
| SHP Investments, LLC. dba Concepts In Eldercare-Margate 6191 West Atlantic Blvd Suite # 5 MARGATE, FL 33063 | Univita Health Inc. and related entities | Service Provider |
| Shuayb Home Health 3373 Mariner Blvd. SPRING HILL, FL 34609 | Univita Health Inc. and related entities | Service Provider |
| Shuman Health Care 2015 Tebeau Street WAYCROSS, GA 31501 | Univita Health Inc. and related entities | Service Provider |
| Sierra Lifecare, Inc. 4300 N. University Drive Suite F-102 LAUDERHILL, FL 33351 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Silver Years Home Health Services, Inc.<br>18503 Pines Blvd suite # 308<br>PEMBROKE PINES, FL 33029 | Univita Health Inc. and related entities | Service Provider |
| Silveroak Home Health Care Services, Inc.<br>290 NW 165 Street Ste. M-700<br>MIAMI, FL 33169 | Univita Health Inc. and related entities | Service Provider |
| Simone Health Care LLC<br>6791 49 ST North<br>PINELLAS PARK, FL 33781 | Univita Health Inc. and related entities | Service Provider |
| Sixth Avenue Medical Pharmacy<br>508 W. 6th Ave.<br>SPOKANE, WA 99204 | Univita Health Inc. and related entities | Service Provider |
| Skill Home Health Care Corp<br>10700 North Kendal Drive Suite 305<br>MIAMI, FL 33176 | Univita Health Inc. and related entities | Service Provider |
| Skilled Care, Inc.<br>721 US Highway 1 Suite # 220<br>NORTH PALM BEACH, FL 33408 | Univita Health Inc. and related entities | Service Provider |
| Skyemed, Inc. dba Skyemed Pharmacy & Infusion<br>1332 North Federal Highway<br>POMPANO BEACH, FL 33062 | Univita Health Inc. and related entities | Service Provider |
| Sleep Apnea Store dba Health Management Services, Inc.<br>499 GLOSTER CREEK VLG<br>SUITE F-7<br>TUPELO, MS 38801 | Univita Health Inc. and related entities | Service Provider |
| Sleep Management, LLC - (MS)<br>1325 Eraste Landry Road<br>LAFAYETTE, LA 70506 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Sleep Management, LLC - Lafayette 1325 Eraste Landry Road LAFAYETTE, LA 70506 | Univita Health Inc. and related entities | Service Provider |
| Sleep Management, LLC - Opelousas 2426 Jake Dr. Suite I OPELOUSAS, LA 70570 | Univita Health Inc. and related entities | Service Provider |
| Sleeplinks, LLC 1001 Treetops Blvd. Ste. 1 FLOWOOD, MS 39232 | Univita Health Inc. and related entities | Service Provider |
| Sleepmed Therapies, Inc 60 Chastin Center Blvd., Ste. 66 KENNESAW, GA 30144 | Univita Health Inc. and related entities | Service Provider |
| SleepMed Therapies, Inc. - Macon 435 Second Street Suite 440 MACON, GA 31201 | Univita Health Inc. and related entities | Service Provider |
| SleepOx, LLC 3201 Center St Suite B LAKE CHARLES, LA 70601 | Univita Health Inc. and related entities | Service Provider |
| Sleepwell LLC - Brunswick 160 Jupiter Court Suite 100 BRUNSWICK, GA 31520 | Univita Health Inc. and related entities | Service Provider |
| Sleepwell LLC - Cordele 403 E 4th Ave CORDELE, GA 31015 | Univita Health Inc. and related entities | Service Provider |
| Sleepwell LLC - Macon 215 Sheraton Blvd Suite 1 MACON, GA 31210 | Univita Health Inc. and related entities | Owned Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Sleepwell, LLC - Columbus 1821 Wittlesey Road Suite 200 COLUMBUS, GA  31829 | Univita Health Inc. and related entities | Service Provider |
| Sleepwell, LLC - Savannah 340 Hodgson Court Suite # 1 SAVANNAH, GA  31406 | Univita Health Inc. and related entities | Service Provider |
| SLH Health Corp.dba Classic Home Care 4025 woodland park blv suite 130 ARLINGTON, TX  76013 | Univita Health Inc. and related entities | Service Provider |
| Smith's Pharmacy 10 North Popular St. BUTLER, GA  31006 | Univita Health Inc. and related entities | Service Provider |
| Smoky Mountain Home Health & Hospice, Inc. 106 Ferrell Ave. Suite 1 KINGSPORT, TN  37663 | Univita Health Inc. and related entities | Service Provider |
| Soft Touch Medical, LLC (DME) 1800 Sandy Plains PKWY Suite # 224 MARIETTA, GA  30066 | Univita Health Inc. and related entities | Service Provider |
| Soileau's Pharmacy 805 Center Street NEW IBERIA, LA  70563 | Univita Health Inc. and related entities | Service Provider |
| Soileau's Vital Care 7612 Picardy Ave Suite B BATON ROUGE, LA  70808 | Univita Health Inc. and related entities | Service Provider |
| Solarus Enterprises, LLC dba Solarus Medical 10347 Cross Creek Blvd Suite H TAMPA, FL  33647 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Sound Health Medical Supply - WA<br>2811 S. 12th Street<br>TACOMA, WA  98405 | Univita Health Inc. and related entities | Service Provider |
| Sound Oxygen Services, Inc<br>4108 B. Place NW Ste. B<br>AUBURN, WA  98001 | Univita Health Inc. and related entities | Service Provider |
| South Florida Pediatric Homecare - Broward<br>2452 N University Drive<br>PEMBROKE PINES, FL  33024 | Univita Health Inc. and related entities | Service Provider |
| South Florida Pediatric Homecare Inc - Dade<br>20451 NW 2nd Avenue Suite#101<br>MIAMI, FL  33169 | Univita Health Inc. and related entities | Service Provider |
| South Kendall Home Care, Inc.<br>12595 SW 137 Avenue Ste. 103<br>MIAMI, FL  33186 | Univita Health Inc. and related entities | Service Provider |
| Southeast Homecare, LLC  - Miami<br>7719 NW 48TH ST SUITE 330<br>DORAL, FL  33166 | Univita Health Inc. and related entities | Owned Provider |
| Southeast Homecare, LLC- Delray Beach<br>1200 NW 17 Ave<br>DELRAY BEACH, FL  33445 | Univita Health Inc. and related entities | Owned Provider |
| Southeast Homecare, LLC- Ft Lauderdale<br>3125 West Commercial Blvd. Ste. 110<br>FORT LAUDERDALE, FL  33309 | Univita Health Inc. and related entities | Owned Provider |
| Southeast Louisiana Home Health, Inc.<br>832 East Boston Street, Ste. 10<br>COVINGTON, LA  70433 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Southeast Medical, Inc.<br>75 N. Main St.<br>CLAYTON, GA  30525 | Univita Health Inc. and related entities | Service Provider |
| Southeast Medical, Inc. - SC<br>75 N. Main St.<br>CLAYTON, GA  30525 | Univita Health Inc. and related entities | Service Provider |
| Southeastern Home Oxygen Service, Inc.<br>1112 15th Street<br>COLUMBUS, GA 31901 | Univita Health Inc. and related entities | Service Provider |
| Southeastern Medical Equipment Company<br>4821 Waters Ave.<br>SAVANNAH, GA  31404 | Univita Health Inc. and related entities | Service Provider |
| Southeastern Medical Supply, Inc.<br>5918 Highway 542 W<br>WINTER HAVEN, FL  33880 | Univita Health Inc. and related entities | Service Provider |
| Southern Discount Drugs of Charleston dba The Diabetic Shoppe - Charleston<br>6629 MS Hwy 32 East<br>CHARLESTON, MS 38921 | Univita Health Inc. and related entities | Service Provider |
| Southern Orthecare, Inc.<br>2102 East Andrew Johnson Hwy<br>MORRISTOWN, TN  37814 | Univita Health Inc. and related entities | Service Provider |
| Southern Pharmaceutical Corporation - Columbus - IV<br>165 Rosecrest Lane<br>COLUMBUS, MS  39701 | Univita Health Inc. and related entities | Service Provider |
| Southern Pharmaceutical Corporation / SPC Home Medical Equipment -  Columbus<br>165 Rosecrest Lane<br>COLUMBUS, MS  39701 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Southern Pharmaceutical Corporation / SPC Home Medical Equipment - Brandon 315 Crossgates Blvd. Suite J BRANDON, MS 39042 | Univita Health Inc. and related entities | Service Provider |
| Southern Pharmaceutical Corporation / SPC Home Medical Equipment - Columbus 2002 HWY, 45 North Suite # 1 COLUMBUS, MS 39705 | Univita Health Inc. and related entities | Service Provider |
| Southern Pharmaceutical Corporation / SPC Home Medical Equipment - Durant 401 NW Depot Street DURANT, MS 39063 | Univita Health Inc. and related entities | Service Provider |
| Southern Pharmaceutical Corporation / SPC Home Medical Equipment - Hazlehurst 119 Bo Bo Drive CRYSTAL SPRINGS, MS 39059 | Univita Health Inc. and related entities | Service Provider |
| Southern Pharmaceutical Corporation / SPC Home Medical Equipment - Philadelphia 120 Canal Place PHILADELPHIA, MS 39350 | Univita Health Inc. and related entities | Service Provider |
| Southern Pharmaceutical Corporation dba SPC Home Medical Equipment - Kosciusko 325 Highway 12 W KOSCIUSKO, MS 39090 | Univita Health Inc. and related entities | Service Provider |
| Southern Pharmaceutical Corporation/SPC Home Medical Equipment - New Albany 303 Hwy. 30 West Ste. A NEW ALBANY, MS 38652 | Univita Health Inc. and related entities | Service Provider |
| Southern Pulmonary Care Services, Inc 316 A Coffee St PONTOTOC, MS 38863 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Southern Rehab & Medical Center<br>3511 River Road Suite B<br>JEFFERSON, LA  70121 | Univita Health Inc. and related entities | Service Provider |
| Southern Respiratory, Inc<br>724 S Rossiter St<br>MOUNT DORA, FL  32757 | Univita Health Inc. and related entities | Service Provider |
| Southern Texas Home Health, Inc.<br>181 County Road 677<br>DEVINE, TX  78016 | Univita Health Inc. and related entities | Service Provider |
| Southlake Medical Supplies, Inc. (LA)<br>705 Commerce St.<br>SOUTHLAKE, TX  76092 | Univita Health Inc. and related entities | Service Provider |
| Southwest Development dba Medgar Evers Home Health & Hospice - PORT GIBSON<br>627 Market Street<br>PORT GIBSON, MS  39150 | Univita Health Inc. and related entities | Service Provider |
| Southwest Development, Inc. dba Medgar Evers Home Health & Hospice Agency - FAYETTE<br>210 Gilchrist St.<br>FAYETTE, MS  39069 | Univita Health Inc. and related entities | Service Provider |
| Southwest Development, Inc. dba Medgar Evers Home Health & Hospice Agency - MEADVILLE<br>510 Main Street<br>MEADVILLE, MS  39653 | Univita Health Inc. and related entities | Service Provider |
| Southwest Development, Inc. dba Medgar Evers Home Health & Hospice Agency - NATCHEZ<br>108 Northgate Road Suite B<br>NATCHEZ, MS  39120 | Univita Health Inc. and related entities | Service Provider |
| Southwest Home Health Region 7A (Mississippi Ste Dept of Health)<br>317 Highland Blvd Suite M<br>NATCHEZ, MS  39120 | Univita Health Inc. and related entities | Service Provider |
| Special Care Medical of SC, Inc. - Charleston<br>4931 Rivers Ave. suite 102<br>NORTH CHARLESTON, SC  29406 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Special Care Medical of SC, Inc. - Columbia<br>3465 Leaphart Rd.<br>WEST COLUMBIA, SC  29169 | Univita Health Inc. and related entities | Service Provider |
| Specialized Nursing Services, Inc.<br>17011 N.E. 6th Avenue<br>NORTH MIAMI BEACH, FL 33162 | Univita Health Inc. and related entities | Service Provider |
| Specialized Oxygen Services, LLC<br>1008 Executive Dr. Suite 102<br>HIXSON, TN  37343 | Univita Health Inc. and related entities | Service Provider |
| Specialty Oxygen Services, Inc<br>130 Perimeter Park Road - Suite H & I<br>KNOXVILLE, TN  37922 | Univita Health Inc. and related entities | Service Provider |
| Spirocare, LLC (Home Medical Products)<br>3493 Veterans Dr  N Suite A<br>HUNTINGDON, TN  38344 | Univita Health Inc. and related entities | Service Provider |
| Springhill Brace and Limb, LLC<br>12126 Cortez Blvd<br>BROOKSVILLE, FL  34613 | Univita Health Inc. and related entities | Service Provider |
| Sprinkle Prosthetics Inc.<br>383 S. Pine St. Ste. A.<br>SPARTANBURG, SC  29302 | Univita Health Inc. and related entities | Service Provider |
| SS & Supply Inc dba: SS Medical Supply<br>501 S Falkenburg RD Suite E18<br>TAMPA, FL  33619 | Univita Health Inc. and related entities | Service Provider |
| SS&J ASSOCIATES DBA: BRIGHTSTAR HEALTHCARE<br>327 EISENHOWER DRIVE SUITE 108<br>SAVANNAH, GA  31406 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| St. Francis Home Health, Inc. 5246 SW 8th Street Suite # 103-B CORAL GABLES, FL 33134 | Univita Health Inc. and related entities | Service Provider |
| St. Joseph Pharmacy & Medical Supplies LLC dba: St. Joseph's Pharmacy 35780 SR 54 Suite 101 ZEPHYRHILLS, FL 33541 | Univita Health Inc. and related entities | Service Provider |
| St. Luke Home Health Services, LLC - Brookhaven 710 Brookway Blvd. BROOKHAVEN, MS 39601 | Univita Health Inc. and related entities | Service Provider |
| St. Luke Home Health Services, LLC - Hattiesburg 22 Millbranch Rd. Suite 600 HATTIESBURG, MS 39402 | Univita Health Inc. and related entities | Service Provider |
| St. Luke Home Health Services, LLC - Liberty 183-A W. Blalock Circle LIBERTY, MS 39645 | Univita Health Inc. and related entities | Service Provider |
| St. Luke Home Health Services, LLC - McComb 300 Rawls Dr. Suite 200 MCCOMB, MS 39648 | Univita Health Inc. and related entities | Service Provider |
| St. Luke Home Health Services, LLC - Monticello 1167 East. Broad Street MONTICELLO, MS 39654 | Univita Health Inc. and related entities | Service Provider |
| Sta-Home Health Agency of Carthage, Inc 616 Highway 35 S. CARTHAGE, MS 39051 | Univita Health Inc. and related entities | Service Provider |
| Sta-Home Health Agency of Carthage, Inc - Carthage 730 Hwy. 35 S. CARTHAGE, MS 39051 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Sta-Home Health Agency of Carthage, Inc - Forrest 539 Deer Field Dr. FOREST, MS  39074 | Univita Health Inc. and related entities | Service Provider |
| Sta-Home Health Agency of Carthage, Inc - Kosciusko 109 Ridgewood Circle KOSCIUSKO, MS  39090 | Univita Health Inc. and related entities | Service Provider |
| Sta-Home Health Agency of Carthage, Inc - Louisville 204 S. Spring St. LOUISVILLE, MS  39339 | Univita Health Inc. and related entities | Service Provider |
| Sta-Home Health Agency of Carthage, Inc - Meridian 1201 22nd Ave Ste. C MERIDIAN, MS  39301 | Univita Health Inc. and related entities | Service Provider |
| Sta-Home Health Agency of Carthage, Inc - Newton 278 Commercial Dr. NEWTON, MS  39345 | Univita Health Inc. and related entities | Service Provider |
| Sta-Home Health Agency of Carthage, Inc - Philadelphia 1120 E, Main St. Ste. 12 PHILADELPHIA, MS  39350 | Univita Health Inc. and related entities | Service Provider |
| Sta-Home Health Agency of Carthage, Inc - Sabastopol 37 South St. SEBASTOPOL, MS  39359 | Univita Health Inc. and related entities | Service Provider |
| Sta-Home Health Agency of Carthage, Inc - Walnut Grove 206 Pine St. NEWTON, MS  39345 | Univita Health Inc. and related entities | Service Provider |
| Sta-Home Health Agency of Greenwood 205 Walthall St. GREENWOOD, MS  38930 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Sta-Home Health Agency of Greenwood - Batesville 109 C. Eureka St. BATESVILLE, MS  38606 | Univita Health Inc. and related entities | Service Provider |
| Sta-Home Health Agency of Greenwood - Belzoni 106 W. Jackson St. BELZONI, MS  39038 | Univita Health Inc. and related entities | Service Provider |
| Sta-Home Health Agency of Greenwood - Clarksdale 620 Friars Point Rd. CLARKSDALE, MS  38614 | Univita Health Inc. and related entities | Service Provider |
| Sta-Home Health Agency of Greenwood - Greenville 1907 N. Medical Park Dr. Ste. 103 GREENVILLE, MS  38703 | Univita Health Inc. and related entities | Service Provider |
| Sta-Home Health Agency of Greenwood - Grenada 1300 Sunset Dr. Ste. N GRENADA, MS  38901 | Univita Health Inc. and related entities | Service Provider |
| Sta-Home Health Agency of Greenwood - Indianola 902 Hwy. 82 W. INDIANOLA, MS  38751 | Univita Health Inc. and related entities | Service Provider |
| Sta-Home Health Agency of Greenwood - Senatobia 146 Northfleet Dr. SENATOBIA, MS  38668 | Univita Health Inc. and related entities | Service Provider |
| Sta-Home Health Agency of Greenwood - Southaven 7420 Guthrie Dr. N. Ste. 107 SOUTHAVEN, MS  38671 | Univita Health Inc. and related entities | Service Provider |
| Sta-Home Health Agency of Greenwood - Winona 622 N. Applegate WINONA, MS  38967 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Sta-Home Health Agency of Jackson , Inc - Canton<br>1883 HWY 43 S. Ste. N<br>CANTON, MS  39046 | Univita Health Inc. and related entities | Service Provider |
| Sta-Home Health Agency of Jackson , Inc - Hinds County<br>833 E. River Place<br>JACKSON, MS  39202 | Univita Health Inc. and related entities | Service Provider |
| Sta-Home Health Agency of Jackson , Inc - Lexington<br>108 Carrollton St.<br>LEXINGTON, MS  39095 | Univita Health Inc. and related entities | Service Provider |
| Sta-Home Health Agency of Jackson , Inc - Madison<br>7712 Old Canton Rd. Ste. A<br>MADISON, MS  39110 | Univita Health Inc. and related entities | Service Provider |
| Sta-Home Health Agency of Jackson , Inc - Rankin County<br>3525 Lakeland Drive<br>FLOWOOD, MS  39232 | Univita Health Inc. and related entities | Service Provider |
| Sta-Home Health Agency of Jackson, Inc<br>406 Brairwood Dr. Building 200<br>JACKSON, MS  39206 | Univita Health Inc. and related entities | Service Provider |
| Sta-Home Health Agency of Jackson, Inc  - Crystal Springs<br>101 W. Marion Ave.<br>CRYSTAL SPRINGS, MS  39059 | Univita Health Inc. and related entities | Service Provider |
| Sta-Home Health Agency of Jackson, Inc  - Vicksburg<br>3516 A Manor Dr.<br>VICKSBURG, MS  39180 | Univita Health Inc. and related entities | Service Provider |
| Sta-Home Health Agency of Jackson, Inc - Brookhaven<br>510 Hwy 51 N. Ste. B<br>BROOKHAVEN, MS  39601 | Univita Health Inc. and related entities | Service Provider |
| Sta-Home Health Agency of Jackson, Inc - Gloster<br>434A N Captain Gloster Dr.<br>GLOSTER, MS  39638 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Sta-Home Health Agency of Jackson, Inc - Magee 1573 Simpson Hwy 49 Ste. 4 MAGEE, MS  39111 | Univita Health Inc. and related entities | Service Provider |
| Sta-Home Health Agency of Jackson, Inc - Natchez 113 Jefferson Davis Blvd. Ste. B NATCHEZ, MS  39120 | Univita Health Inc. and related entities | Service Provider |
| Staff Options Corporation dba Options Home Health 4075 South State Road 7 Suite D LAKE WORTH, FL  33449 | Univita Health Inc. and related entities | Service Provider |
| Star Multi Care Services, Inc. 2221 N. University Dr. Suite C PEMBROKE PINES, FL  33024 | Univita Health Inc. and related entities | Service Provider |
| Stat Medical Response, Inc 500 NE SPANISH RIVER BLVD STE 5 BOCA RATON, FL  33431 | Univita Health Inc. and related entities | Service Provider |
| State of Franklin Billing Services, Inc. dba Cole's Medical Services 313 East Springbrook Drive JOHNSON CITY, TN  37601 | Univita Health Inc. and related entities | Service Provider |
| State of South Carolina dba SC DHEC Low Country Home Health Services - Barnwell 11015 Ellenton St. BARNWELL, SC  29812 | Univita Health Inc. and related entities | Service Provider |
| State of South Carolina dba SC DHEC Low Country Home Health Services - Hampton 531 Carolina Avenue West HAMPTON, SC  29924 | Univita Health Inc. and related entities | Service Provider |
| State of South Carolina dba SC DHEC Low Country Home Health Services - N. Charleston 4050 Bridgeview Dr. Ste. 600 NORTH CHARLESTON, SC 29405 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| State of South Carolina dba SC DHEC Low Country Home Health Services - Orangeburg 1550 Carolina Ave. ORANGEBURG, SC  29115 | Univita Health Inc. and related entities | Service Provider |
| State of South Carolina dba SC DHEC Low Country Home Health Services - Walterboro 219 S. Lemacks PO Box 229 WALTERBORO, SC  29488 | Univita Health Inc. and related entities | Service Provider |
| State of South Carolina dba SC DHEC MIdlands Home Health Services - Barnwell 11015 Ellenton St. BARNWELL, SC  29812 | Univita Health Inc. and related entities | Service Provider |
| State of South Carolina dba SC DHEC Midlands Home Health Services - Lancaster 1833 Pageland Hwy. PO Box 817 LANCASTER, SC  29721 | Univita Health Inc. and related entities | Service Provider |
| State of South Carolina dba SC DHEC Midlands Home Health Services - Newberry 2111 Wilson Rd. NEWBERRY, SC  29108 | Univita Health Inc. and related entities | Service Provider |
| State of South Carolina dba SC DHEC Midlands Home Health Services - Winnsboro 1136 Kincaid Bridge Rd. WINNSBORO, SC  29180 | Univita Health Inc. and related entities | Service Provider |
| State of South Carolina dba SC DHEC Pee Dee Home Health Services - Bishopville 810 Brown St. BISHOPVILLE, SC  29010 | Univita Health Inc. and related entities | Service Provider |
| State of South Carolina dba SC DHEC Pee Dee Home Health Services - Chesterfield 203 N. Page St. CHESTERFIELD, SC  29709 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| State of South Carolina dba SC DHEC Pee Dee Home Health Services - Conway 1931 Industrial Park Rd. CONWAY, SC  29526 | Univita Health Inc. and related entities | Service Provider |
| State of South Carolina dba SC DHEC Pee Dee Home Health Services - Dillon 910 Highway 301 N. DILLON, SC  29536 | Univita Health Inc. and related entities | Service Provider |
| State of South Carolina dba SC DHEC Pee Dee Home Health Services - Florence 1705 West Evans Street FLORENCE, SC  29501 | Univita Health Inc. and related entities | Service Provider |
| State of South Carolina dba SC DHEC Pee Dee Home Health Services - Kingstree 520 Thurgood Marshall Blvd. Suite D KINGSTREE, SC  29556 | Univita Health Inc. and related entities | Service Provider |
| State of South Carolina dba SC DHEC Pee Dee Home Health Services - Manning 110 E. Boyce St. MANNING, SC  29102 | Univita Health Inc. and related entities | Service Provider |
| State of South Carolina dba SC DHEC Upstate Home Health Services - Anderson 220 McGee Rd. ANDERSON, SC  29625 | Univita Health Inc. and related entities | Service Provider |
| State of South Carolina dba SC DHEC Upstate Home Health Services - Anderson (S.O. of 220 McGee RD) 205 McGee Rd. ANDERSON, SC  29625 | Univita Health Inc. and related entities | Service Provider |
| State of South Carolina dba SC DHEC Upstate Home Health Services - Clinton 93 Human Service Rd. CLINTON, SC  29325 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| State of South Carolina dba SC DHEC Upstate Home Health Services - Pickens 200 McDaniel Ave. PICKENS, SC  29671 | Univita Health Inc. and related entities | Service Provider |
| State of South Carolina dba SC DHEC Upstate Home Health Services - Spartanburg 151 E. Wood St. SPARTANBURG, SC  29303 | Univita Health Inc. and related entities | Service Provider |
| Statewide Healthcare Services 317 Highland Blvd NATCHEZ, MS  39120 | Univita Health Inc. and related entities | Service Provider |
| Statewide Healthcare Services, Inc dba Oxford Healthcare - Jackson 3828 I55 JACKSON, MS  39211 | Univita Health Inc. and related entities | Service Provider |
| Still Me, Inc 930 Oneal Lane Suite B5 BATON ROUGE, LA  70816 | Univita Health Inc. and related entities | Service Provider |
| Suky Health Care Services Inc. 2350 SW 8 Street Ste. 202 MIAMI, FL  33135 | Univita Health Inc. and related entities | Service Provider |
| Summit HME, Inc. 1070 Arion Cir Ste. 164 SAN ANTONIO, TX  78216 | Univita Health Inc. and related entities | Service Provider |
| Summit Nursing Services, Inc. 2000 Banks Road Suite # 220 MARGATE, FL  33063 | Univita Health Inc. and related entities | Service Provider |
| Sumter Prosthetics & Orthotics LLC 259 A Broad St. SUMTER, SC  29150 | Univita Health Inc. and related entities | Service Provider |
| Sun Care, LLC dba Palm Beach Home Health Agency 1499 W. Palmetto PK RD Suite # 111 BOCA RATON, FL  33486 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Sun Coast Home Care, Inc. dba Better Life Home Health 15600 B South US Highway 441 SUMMERFIELD, FL 34491 | Univita Health Inc. and related entities | Service Provider |
| Sun States Services, Inc. dba Always Nursing Services 13555 Automobile Blvd Suite # 560 CLEARWATER, FL 33762 | Univita Health Inc. and related entities | Service Provider |
| Sunbelt Medical Resources, LLC 201 Overbrook Dr. GAFFNEY, SC 29341 | Univita Health Inc. and related entities | Service Provider |
| Sunbelt Medical Supply & Oxygen 1 W PARK AVE STE 2 EUSTIS, FL 32726 | Univita Health Inc. and related entities | Service Provider |
| Sunbelt Medical Supply & Oxygen- Orlando 4502 35TH ST SUITE 100 ORLANDO, FL 32811 | Univita Health Inc. and related entities | Service Provider |
| Suncare Respiratory Services(Camelot Healthcare Management, Inc.) - Winter Haven 2870 US Hwy 17 North WINTER HAVEN, FL 33881 | Univita Health Inc. and related entities | Service Provider |
| Suncrest Home Health - Cookeville (SunCrest Healthcare of East TN, LLC) 345 S. Jefferson Street Suite 201 COOKEVILLE, TN 38501 | Univita Health Inc. and related entities | Service Provider |
| SunCrest Home Health - Dickson ( SunCrest Home Health of Nashville) 705 Highway 70 East Suite 9 DICKSON, TN 37055 | Univita Health Inc. and related entities | Service Provider |
| SunCrest Home Health - Franklin (SunCrest Healthcare of Middle TN, LLC) 1896 General George Patton Drive Suite 500 FRANKLIN, TN 37067 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| SunCrest Home Health - Gallatin (SunCrest Healthcare of Middle TN, LLC) 600 West Nashville Pike GALLATIN, TN  37066 | Univita Health Inc. and related entities | Service Provider |
| SunCrest Home Health - Jefferson City (Tennessee Nursing Services of Morristown) 657 E. Broadway Blvd Suite B JEFFERSON CITY, TN  37760 | Univita Health Inc. and related entities | Service Provider |
| SunCrest Home Health - Kingsport (Tennessee Nursing Services of Morristown, Inc.) 1880 N.Eastman Road Ste 110 KINGSPORT, TN  37664 | Univita Health Inc. and related entities | Service Provider |
| SunCrest Home Health - Lafayette (SunCrest Healthcare of Middle TN, LLC) 420 College Street Ste B & C LAFAYETTE, TN  37083 | Univita Health Inc. and related entities | Service Provider |
| SunCrest Home Health - Lebanon ( SunCrest Healthcare of East TN, LLC) 1312 West Main Street Suite A LEBANON, TN  37087 | Univita Health Inc. and related entities | Service Provider |
| SunCrest Home Health - Manchester (SunCrest Home Health of Manchester, Inc.) 1914 Mc Arthur Street MANCHESTER, TN  37355 | Univita Health Inc. and related entities | Service Provider |
| SunCrest Home Health - McMinnville( SunCrest Healthcare of East TN, LLC) 417 North Chancery Street MC MINNVILLE, TN  37110 | Univita Health Inc. and related entities | Service Provider |
| SunCrest Home Health - Murfreesboro (SunCrest Home Health of Manchester, Inc.) 215 Castlewood Drive Suite C MURFREESBORO, TN 37129 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| SunCrest Home Health - Nashville (SunCrest Healthcare of Middle TN, LLC) 3343 Perimeter Hill Dr Suite 115 NASHVILLE, TN 37211 | Univita Health Inc. and related entities | Service Provider |
| SunCrest Home Health - Shelbyville (SunCrest Home Health of Manchester, Inc.) 313 Colloredo Boulevard Suite 4 & 5 SHELBYVILLE, TN 37160 | Univita Health Inc. and related entities | Service Provider |
| SunCrest Home Health - Smithville (SunCrest Healthcare of East TN, LLC) 471 West Broad Street SMITHVILLE, TN 37166 | Univita Health Inc. and related entities | Service Provider |
| SunCrest Home Health - Sparta (SunCrest Healthcare of East TN, LLC) 451 Vista Dr Sparta Medical Office Complex SPARTA, TN 38583 | Univita Health Inc. and related entities | Service Provider |
| SunCrest Home Health - Winchester (SunCrest Home Health of Manchester, Inc.) 155 Hospital Rd Suite B WINCHESTER, TN 37398 | Univita Health Inc. and related entities | Service Provider |
| SunCrest Home Health - Woodbury (SunCrest Healthcare of East TN, LLC) 828 McMinniville Highway (770) 971-5808 WOODBURY, TN 37190 | Univita Health Inc. and related entities | Service Provider |
| SunCrest Home Health LLC - Middle TN (Madison) 1210 Briarville Road Building D MADISON, TN 37115 | Univita Health Inc. and related entities | Service Provider |
| SunCrest Home Health of Central FL, LLC dba SunCrest OMNI-Altamonte Springs 474 South North Lake Blvd Ste. 1020 ALTAMONTE SPRINGS, FL 32701 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| SunCrest Home Health of Georgia, Inc dba Suncrest Home Health . - Griffin 315 South 9th Street GRIFFIN, GA  30224 | Univita Health Inc. and related entities | Service Provider |
| SunCrest Home Health of Georgia, Inc. - Riverdale 29 Upper Riverdale Road SW Suite # 130 RIVERDALE, GA  30274 | Univita Health Inc. and related entities | Service Provider |
| SunCrest Home Health of Georgia, Inc. dba Suncret Home Health- Atlanta 1770 The Exchange Suite # 140 ATLANTA, GA  30339 | Univita Health Inc. and related entities | Service Provider |
| SunCrest Home Health of Nashville, Inc.- Clarksville (SunCrest Home Health) 286 Clear Sky Court Suite A CLARKSVILLE, TN  37043 | Univita Health Inc. and related entities | Service Provider |
| Suncrest Home Health of Tampa, LLC dba Suncrest OMNI- Brandon 3601 Madaca Lane TAMPA, FL  33618 | Univita Health Inc. and related entities | Service Provider |
| Sunflower Home Health- Charleston (Satellite office of Cleveland) 104 West Main Street CHARLESTON, MS  38921 | Univita Health Inc. and related entities | Service Provider |
| Sunflower Home Health- Clarksdale (Satellite office of Cleveland) 610 Friars Point Road CLARKSDALE, MS  38614 | Univita Health Inc. and related entities | Service Provider |
| Sunflower Home Health- Cleveland 210 North Street CLEVELAND, MS  38732 | Univita Health Inc. and related entities | Service Provider |
| Sunflower Home Health- Granada (Satellite office of Cleveland) 1300 Sunset Drive Ste. S GRENADA, MS  38901 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Sunflower Home Health-Greenwood (Satellite office of Cleveland) 629 Highway 82 West GREENWOOD, MS 38930 | Univita Health Inc. and related entities | Service Provider |
| Sunflower Home Health-Indianola (Satellite office of Cleveland) 310 Highway 82 West Ste. E INDIANOLA, MS 38751 | Univita Health Inc. and related entities | Service Provider |
| Sunflower Medical Equipment 820 N Oak Avenue RULEVILLE, MS 38771 | Univita Health Inc. and related entities | Service Provider |
| Sunrise Medications Inc. dba Medi Home Infusion 171B Monroe Ln Ste. A LEXINGTON, SC 29072 | Univita Health Inc. and related entities | Service Provider |
| Sunrise Medications, Inc dba Sunrise Medications & Infusion Pharmacy 171B Monroe Lane STE B LEXINGTON, SC 29072 | Univita Health Inc. and related entities | Service Provider |
| Sunrise Services, Inc. 7003 Evergreen Way EVERETT, WA 98203 | Univita Health Inc. and related entities | Service Provider |
| Sunset Home Health Services, Inc 909 SE 47 TERRACE UNIT 201 RM 2 CAPE CORAL, FL 33904 | Univita Health Inc. and related entities | Service Provider |
| Sunset Pharmacy, Inc. 907 Napoleon Ave. SUNSET, LA 70584 | Univita Health Inc. and related entities | Service Provider |
| Sunshine RX, LLC dba Fairway Pharmacy 5139 Manatee Avenue West BRADENTON, FL 34209 | Univita Health Inc. and related entities | Service Provider |
| Superior Home Health Care Inc. 4301 Bluebonnet Blvd. BATON ROUGE, LA 70809 | Univita Health Inc. and related entities | Service Provider |
| Superior Home Health of San Antonio, LLC. 8000 Vantage Dr. SAN ANTONIO, TX 78229 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Superior In-Home Care, Inc. 2400 West Michigan Avenue Unit 21 PENSACOLA, FL 32526 | Univita Health Inc. and related entities | Service Provider |
| Superior Medical Equipment Plus 821 CLEARWATER LARGO RD N LARGO, FL 33770 | Univita Health Inc. and related entities | Service Provider |
| Superior Medical Supply, Inc. 1960 Fort Campbell Blvd. CLARKSVILLE, TN 37040 | Univita Health Inc. and related entities | Service Provider |
| Supreme Home Health Care, LLC 8910 Miramar Pkwy Suite # 305 MIRAMAR, FL 33025 | Univita Health Inc. and related entities | Service Provider |
| Supreme Patient Care, Inc. 2880 W Oakland Park Blvd Ste 207 OAKLAND PARK, FL 33311 | Univita Health Inc. and related entities | Service Provider |
| Sweet Care Home Health Agency, Inc 2721 SW 137th Avenue Suite # 103 MIAMI, FL 33175 | Univita Health Inc. and related entities | Service Provider |
| SweetWater Medical Central 1611 S STATE ROAD 15A SUITE 3 DELAND, FL 32720 | Univita Health Inc. and related entities | Service Provider |
| Sweetwater Medical East Inc. 809 E Hibiscus Blvd Ste. 1000 MELBOURNE, FL 32901 | Univita Health Inc. and related entities | Service Provider |
| Synergy Medical, LLC - SC 110 N. Randolph Ave. LANDRUM, SC 29356 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Tabraue Orthopedic Medical Supply 106 SW 16th Ave. MIAMI, FL 33135 | Univita Health Inc. and related entities | Service Provider |
| Target Medical, Inc. - MS 2158 Heyde Suite #7 MEMPHIS, TN 38114 | Univita Health Inc. and related entities | Service Provider |
| Target Medical, Inc. - TN 2158 Heyde Ave. Suite 7 Building 210 MEMPHIS, TN 38114 | Univita Health Inc. and related entities | Service Provider |
| Tarrant County Physicians Choice Homecare, LLC dba Physicians Choice Homecare 6800 Heritage Pkwy Ste. 103 ROCKWALL, TX 75087 | Univita Health Inc. and related entities | Service Provider |
| Taylor Regional Hospital dba Taylor Home Health Care 188 Perry Hwy Suite # 1 HAWKINSVILLE, GA 31036 | Univita Health Inc. and related entities | Service Provider |
| Taylor Sales and Rentals 188 Perry Hwy Suite # 2 HAWKINSVILLE, GA 31036 | Univita Health Inc. and related entities | Service Provider |
| TC Medical Supply , Inc 3315 sw 13th st ste 201 OCALA, FL 34474 | Univita Health Inc. and related entities | Service Provider |
| TEHC Healthcare - Jacksonville 8375 Dix Ellis Trail Ste. 407 JACKSONVILLE, FL 32256 | Univita Health Inc. and related entities | Service Provider |
| TEHC Healthcare - Cocoa 846 N. Cocoa Blvd Suite A COCOA, FL 32922 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| TEHC Healthcare - Winter Park 1971 Lee Road Suite # 100 WINTER PARK, FL 32789 | Univita Health Inc. and related entities | Service Provider |
| Tennessee Homecare Alliance, LLC 101 Northside Cir Suite B SHELBYVILLE, TN 37160 | Univita Health Inc. and related entities | Service Provider |
| Tennessee Nursing Services of Morristown, Inc. dba Suncrest Home Health 409 Cawood Road TAZEWELL, TN 37879 | Univita Health Inc. and related entities | Service Provider |
| Tennova Healthcare Home Health (Knoxville Homecare Services, LLC) 7203 Chapman Highway KNOXVILLE, TN 37920 | Univita Health Inc. and related entities | Service Provider |
| Texas Healthcare Solutions, Inc. dba San Antonio Home Health (G) 10609 IH 10 West Ste. 102 SAN ANTONIO, TX 78230 | Univita Health Inc. and related entities | Service Provider |
| The Apothecary Shoppe Pharmacy (Samarpan, Inc.) - Douglasville 6126 Prestley Mill Road DOUGLASVILLE, GA 30134 | Univita Health Inc. and related entities | Service Provider |
| The Corner Drug Store 27 Reynolds Street SPRINGHILL, LA 71075 | Univita Health Inc. and related entities | Service Provider |
| The Lakes Home Health, Corp. 7789 NW 146 Street MIAMI LAKES, FL 33016 | Univita Health Inc. and related entities | Service Provider |
| The Medical Gallery 217 N WAUKESHA ST BONIFAY, FL 32425 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| The Medical Store Inc.<br>1911 14th Street<br>MERIDIAN, MS 39301 | Univita Health Inc. and related entities | Service Provider |
| The Medical Team, Inc. - Houma<br>4722 Hwy 311<br>HOUMA, LA 70360 | Univita Health Inc. and related entities | Service Provider |
| The Medical Team, Inc. - Metairie<br>3525 N. Causeway Blvd., Ste. 101<br>METAIRIE, LA 70002 | Univita Health Inc. and related entities | Service Provider |
| The Medicine Shoppe # 1788 (Saint-Mark Enterprises 1788, LLC)<br>11 E H Street Ste. A<br>DEER PARK, WA 99006 | Univita Health Inc. and related entities | Service Provider |
| The Mobility Depot, LLC<br>7931 One Calais Ave.<br>BATON ROUGE, LA 70809 | Univita Health Inc. and related entities | Service Provider |
| The Respiratory & Diabetes Care Center<br>1113 Hwy 278 East<br>AMORY, MS 38821 | Univita Health Inc. and related entities | Service Provider |
| The Rose Group, Inc.<br>1460 Cassat Avenue Suite A<br>JACKSONVILLE, FL 32205 | Univita Health Inc. and related entities | Service Provider |
| The Rose Group, Inc. dba Suwannee Medical Personnel- Lake City<br>1852 SW Barnett Way Suite 103<br>LAKE CITY, FL 32025 | Univita Health Inc. and related entities | Service Provider |
| The Roses Home Healthcare, Inc. dba First Coast Care<br>11555 Central Pkwy 603<br>JACKSONVILLE, FL 32204 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| The Scooter Store - Charleston, LLC 1400 Pineview Rd COLUMBIA, SC  29201 | Univita Health Inc. and related entities | Service Provider |
| The Scooter Store - Jackson, LLC 125 Paul Truitt Lane PEARL, MS  39208 | Univita Health Inc. and related entities | Service Provider |
| The Walla Walla HomeMedical, Inc. 329 South 2nd Avenue WALLA WALLA, WA  99362 | Univita Health Inc. and related entities | Service Provider |
| The Wallis Agency, Inc. 305 North US 1 ORMOND BEACH, FL  32174 | Univita Health Inc. and related entities | Service Provider |
| Theracare Home Health of Austin, LLC 525 Round Rock West Dr. # A170 ROUND ROCK, TX  78681 | Univita Health Inc. and related entities | Service Provider |
| Theracare Home Health of North Texas - Arlington 2221 East Lamar Suite 640 ARLINGTON, TX  76001 | Univita Health Inc. and related entities | Service Provider |
| Theratech, Inc. 1109 Myatt Blvd. MADISON, TN  37115 | Univita Health Inc. and related entities | Service Provider |
| Theta Home Health Care, Inc. dba Stat Medical Equipment 1500 A 14 Street MERIDIAN, MS  39301 | Univita Health Inc. and related entities | Service Provider |
| Thomas Pharmacy 170 Beacon Street LAUREL, MS  39441 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Thompson Home Health (Louisiana Home Healthcare Partners) 502 Texas Street MANSFIELD, LA  71052 | Univita Health Inc. and related entities | Service Provider |
| Thompson Home Health - Alexandria (Central Louisiana Health Services, Inc.) 1401 Texas Ave., Ste. A ALEXANDRIA, LA  71301 | Univita Health Inc. and related entities | Service Provider |
| Thompson Home Health - DeRidder 305 W. 7th Street, Suite B DERIDDER, LA  70634 | Univita Health Inc. and related entities | Service Provider |
| Thompson Home Health - Leesville 1111 South 5th Street., Ste. D LEESVILLE, LA  71446 | Univita Health Inc. and related entities | Service Provider |
| Thompson Home Health - Many 1125 W. Mississippi Ave., Ste. C MANY, LA  71449 | Univita Health Inc. and related entities | Service Provider |
| Thompson Home Health - Marksville (Central Louisiana Health Services, Inc.) 320 Action Road MARKSVILLE, LA  71351 | Univita Health Inc. and related entities | Service Provider |
| Thompson Home Health - Natchitoches 1115 Washington St. NATCHITOCHES, LA  71457 | Univita Health Inc. and related entities | Service Provider |
| Thompson Home Health - Shreveport 8654 Business Park Dr., Suite 200 SHREVEPORT, LA  71105 | Univita Health Inc. and related entities | Service Provider |
| Thrift Home Care Inc. - Brookhaven 850 Brookway Blvd. BROOKHAVEN, MS  39601 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
| --- | --- | --- |
| Thrift Home Care Inc. - McComb 119 W. Presley Blvd. Ste. C. MCCOMB, MS 39648 | Univita Health Inc. and related entities | Service Provider |
| Thrifty Way Pharmacy of Abbeville, Inc. 2640 NORTH DR ABBEVILLE, LA 70510 | Univita Health Inc. and related entities | Service Provider |
| Tidewater Medical, Inc. 547 Long Point Rd. Ste. 100 MOUNT PLEASANT, SC 29464 | Univita Health Inc. and related entities | Service Provider |
| Tims Medical Supply, Inc. 199 DORA AVE W BREMERTON, WA 98312 | Univita Health Inc. and related entities | Service Provider |
| Tlay Healthcare Services, Inc. 2802 North 5th St SAINT AUGUSTINE, FL 32084 | Univita Health Inc. and related entities | Service Provider |
| TLC Group, LLC - (SC) 2212 Union Rd. Suite 700-515 GASTONIA, NC 28054 | Univita Health Inc. and related entities | Service Provider |
| TLC Medical Oxygen and Hospital Equipment, Inc. - Franklin 3326 ASPEN GROVE DRIVE STE 150 Suite # 301 FRANKLIN, TN 37067 | Univita Health Inc. and related entities | Service Provider |
| TLC Medical Oxygen and Hospital Equipment, Inc. - Nashville 490 Craighead Ave. NASHVILLE, TN 37204 | Univita Health Inc. and related entities | Service Provider |
| TLC Medical Oxygen and Hospital Equipment, Inc. -Crossville 229 Interstate Drive STE 105 Suite # B FRANKLIN, TN 37067 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Today's Home Health Services, Inc. 1005 North Krome Avenue Ste. 122 HOMESTEAD, FL 33030 | Univita Health Inc. and related entities | Service Provider |
| Tombigbee Home Health Agency Region 4B ( Mississippi State Dept of Health) 797 South Jackson Street HOUSTON, MS 38851 | Univita Health Inc. and related entities | Service Provider |
| Tombigbee Home Health Agency Region 4C (Mississippi State Dept of Health) 400- A Wilking Wise Rd Suite 1 COLUMBUS, MS 39701 | Univita Health Inc. and related entities | Service Provider |
| Top Quality Home Care Services, Inc. 633 NE 167 Street Suite 603 NORTH MIAMI, FL 33167 | Univita Health Inc. and related entities | Service Provider |
| Tosu Inc North Dade Home Health 633 NE 167TH ST suite 1103 NORTH MIAMI BEACH, FL 33161 | Univita Health Inc. and related entities | Service Provider |
| Total Care Home Services, Inc. 104 Church street KISSIMMEE, FL 34741 | Univita Health Inc. and related entities | Service Provider |
| Total Care Home Services, Inc.- Miami 7200 NW 19 Street Ste. 303 MIAMI, FL 33126 | Univita Health Inc. and related entities | Service Provider |
| Total eMedical, Inc 500 Fairway Drive Suite # 208 DEERFIELD BEACH, FL 33441 | Univita Health Inc. and related entities | Service Provider |
| Total eMedical, Inc. 3111 SW 10th Street POMPANO BEACH, FL 33069 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Total eMedical- MS<br>3111 SW 10th Street<br>POMPANO BEACH, FL  33069 | Univita Health Inc. and related entities | Service Provider |
| Total Nursing Services, Inc.<br>5951 NW 173 Drive Suite 11<br>HIALEAH, FL  33015 | Univita Health Inc. and related entities | Service Provider |
| Town & Country Home Medical, LLC<br>323 Brink St.<br>LAWRENCEBURG, TN  38464 | Univita Health Inc. and related entities | Service Provider |
| TraditionaL Home Care, Inc<br>8641 Baypine Rd Ste. 1<br>JACKSONVILLE, FL  32256 | Univita Health Inc. and related entities | Service Provider |
| Traditional Home Health of Palm Beach, Inc<br>2221 Lee Rd. Suite 28<br>WINTER PARK, FL  32789 | Univita Health Inc. and related entities | Service Provider |
| TRANSYLVANIA COMMUNITY HOSPITAL, INC DBA HOME HEALTH OF TRANSYLVANIA REGIONAL HOSPITAL<br>260 HOSPITAL DR<br>BREVARD, NC  28712 | Univita Health Inc. and related entities | Service Provider |
| Trend Home Health Services<br>1111 Park Centre Blvd # 205<br>MIAMI, FL  33169 | Univita Health Inc. and related entities | Service Provider |
| Tri-Care Home Medical (Tri-Care LLC)<br>707 COLEMAN AVE SUITE 100<br>WEST MONROE, LA  71292 | Univita Health Inc. and related entities | Service Provider |
| Tri-Cord Health, LLC dba Nurses on the Go Rehab<br>400 Mann St. Suite 702<br>CORPUS CHRISTI, TX  78401 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Tri-County Home Health Care and Services, Inc dba Tri County Home Health - Aiken (MSA) 2130 Woodside Executive Court AIKEN, SC 29803 | Univita Health Inc. and related entities | Service Provider |
| Tri-County Home Health Care and Services, Inc dba Tri County Home Health - Batesburg (MSA) 120-D West Church Street BATESBURG, SC 29006 | Univita Health Inc. and related entities | Service Provider |
| Tri-County Home Health Care and Services, Inc dba Tri County Home Health - Columbia (MSA) 1950 Bush River Rd. COLUMBIA, SC 29210 | Univita Health Inc. and related entities | Service Provider |
| Tri-County Home Health Care and Services, inc dba Tri County Home Health - Hilton Head Island 460 William Hilton Pkwy Ste. F-1 HILTON HEAD ISLAND, SC 29926 | Univita Health Inc. and related entities | Service Provider |
| Tri-County Home Health Care and Services, inc dba Tri County Home Health - Rock Hill 197 S. Herlong Ave. Ste. 110 ROCK HILL, SC 29732 | Univita Health Inc. and related entities | Service Provider |
| Tri-County Home Health Care and Services, Inc dba Tri County Home Health - Sumter (MSA) 2650 Tahoe Drive SUMTER, SC 29150 | Univita Health Inc. and related entities | Service Provider |
| Tri-County Home Health Care and Services, Inc. dba Tri- County Home Health - Newberry 13795 C.R.Koon Hwy NEWBERRY, SC 29108 | Univita Health Inc. and related entities | Service Provider |
| Tri-County Home Health Care and Services, Inc. dba Tri- County Home Health - Senca 10239 Clemson Blvd. Ste. 150 SENECA, SC 29678 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Tri-County Home Health Care and Services, Inc. dba Tri-County Home Health - Union 101 South Boyce Street Ste. B UNION, SC 29379 | Univita Health Inc. and related entities | Service Provider |
| Tri-County Home Health Care and Services, Inc. dbaTri-County Home Health - Orangeburg 105 Rodriguez Court ORANGEBURG, SC 29118 | Univita Health Inc. and related entities | Service Provider |
| Tri-County HomeHealth Care and Services, Inc. dba Tri County Home Health - Port Royal 1800 Paris Ave. PORT ROYAL, SC 29935 | Univita Health Inc. and related entities | Service Provider |
| Tri-County Life Care, Inc. 7957 Johnson Street Suite A PEMBROKE PINES, FL 33024 | Univita Health Inc. and related entities | Service Provider |
| Tri-State Medical Supplies, LLC 2375 E Main St Suite A-106 SPARTANBURG, SC 29307 | Univita Health Inc. and related entities | Service Provider |
| Trinity Health Care Service, Inc. 6151 Miramar Parkway Ste. 101 MIRAMAR, FL 33023 | Univita Health Inc. and related entities | Service Provider |
| Trinity Health Care Services, Inc 3951 N HAVERHILL RD SUITE 202-204 WEST PALM BEACH, FL 33417 | Univita Health Inc. and related entities | Service Provider |
| Trinity Home Health - GA (CSRA Holdings, LLC) 2803 Wrightsboro Road, Suite 38 AUGUSTA, GA 30909 | Univita Health Inc. and related entities | Service Provider |
| Trinity Home Health Care, Inc. - Minden 1124 Homer Road, Suite 1 MINDEN, LA 71055 | Univita Health Inc. and related entities | Service Provider |
| Trinity Home Health Care, Inc. - Shreveport 1800 Buckner Place, Ste. B210 SHREVEPORT, LA 71101 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Trinity Medical Supplies LLC<br>190 St. Mathew Dr.<br>CHURCH POINT, LA 70525 | Univita Health Inc. and related entities | Service Provider |
| Trio Home Health Care, Inc.<br>4444 Corona Ste. 205<br>CORPUS CHRISTI, TX 78408 | Univita Health Inc. and related entities | Service Provider |
| TriParish Uniforms and more LLC<br>947 Creswell Lane<br>OPELOUSAS, LA 70570 | Univita Health Inc. and related entities | Service Provider |
| Triple E Health Services, LLC. dba Ability Home Health Services<br>11814 N. 56th Street Suite A<br>TEMPLE TERRACE, FL 33617 | Univita Health Inc. and related entities | Service Provider |
| Tropical Health & Homecare Services, Inc.<br>160 NW 176 Street Suite 309<br>MIAMI, FL 33169 | Univita Health Inc. and related entities | Service Provider |
| TruCare Home Health, LLC<br>1800 Hudson Ln., Ste 2B<br>MONROE, LA 71201 | Univita Health Inc. and related entities | Service Provider |
| True Help Services Inc.<br>524 SIMPSON RD<br>KISSIMMEE, FL 34744 | Univita Health Inc. and related entities | Service Provider |
| Tryst Private HoemCare Inc<br>331 Black Willow Ct<br>LOCUST GROVE, GA 30248 | Univita Health Inc. and related entities | Service Provider |
| Tucker-Wells Medical, Inc<br>198 E Cheves St<br>FLORENCE, SC 29501 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Tuomey Home Health<br>129 N. Washington Street<br>SUMTER, SC  29150 | Univita Health Inc. and related entities | Service Provider |
| Tupelo Home Health, Inc. dba Health at Home<br>611 Garfield Street<br>TUPELO, MS  38801 | Univita Health Inc. and related entities | Service Provider |
| Uci Group Of Health Care Services<br>16244 S Military Trail STE 755<br>DELRAY BEACH, FL  33484 | Univita Health Inc. and related entities | Service Provider |
| Ultimate Angels Home Health Care, Inc.<br>6300  W. Atlantic Avenue Suite 30-31<br>DELRAY BEACH, FL  33484 | Univita Health Inc. and related entities | Service Provider |
| Ultimate Home Care, Inc<br>1001 N Federal Hwy Suite 244<br>HALLANDALE, FL  33009 | Univita Health Inc. and related entities | Service Provider |
| Ultra Health Care, Inc<br>2800 North State Road 7 Ste. 201<br>MARGATE, FL  33063 | Univita Health Inc. and related entities | Service Provider |
| Unique Med Home Health Care Services<br>4050 westgate ave 104<br>WEST PALM BEACH, FL  33409 | Univita Health Inc. and related entities | Service Provider |
| Unique Medical Supplies<br>4050 WestGate Ave STE 104<br>WEST PALM BEACH, FL  33409 | Univita Health Inc. and related entities | Service Provider |
| United Care Home Health Services, LLC<br>12505 Orange Drive Ste 901<br>DAVIE, FL  33330 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| United Home Care - Bastrop<br>129 Elm Street<br>BASTROP, LA 71220 | Univita Health Inc. and related entities | Service Provider |
| United Home Care - Columbia<br>6997 US HWY 165<br>COLUMBIA, LA 71418 | Univita Health Inc. and related entities | Service Provider |
| United Home Care - Farmerville<br>201 East Franklin Suite 1<br>FARMERVILLE, LA 71241 | Univita Health Inc. and related entities | Service Provider |
| United Home Care - Jonesboro<br>103 Watts Street<br>JONESBORO, LA 71251 | Univita Health Inc. and related entities | Service Provider |
| United Home Care - Oak Grove<br>311 North Front Street<br>OAK GROVE, LA 71263 | Univita Health Inc. and related entities | Service Provider |
| United Home Care - Rayville<br>150 Christian Drive<br>RAYVILLE, LA 71269 | Univita Health Inc. and related entities | Service Provider |
| United Home Care - Ruston<br>608 Belue Lane<br>RUSTON, LA 71270 | Univita Health Inc. and related entities | Service Provider |
| United Home Care - West Monroe<br>213 Expo Circle<br>WEST MONROE, LA 71292 | Univita Health Inc. and related entities | Service Provider |
| United Medical Consultants, Inc.<br>5400 South University Drive Ste. 416 A<br>DAVIE, FL 33328 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| United Medical Providers<br>4826 Magazine Street<br>NEW ORLEANS, LA  70115 | Univita Health Inc. and related entities | Service Provider |
| UNITED NURSING SERVICES - NAPLES<br>5644 Tavilla Circle, #204<br>NAPLES, FL  34110 | Univita Health Inc. and related entities | Service Provider |
| UNITED NURSING SERVICES - WPB<br>1897 Palm Beach Lakes Blvd. # 213<br>WEST PALM BEACH, FL  33409 | Univita Health Inc. and related entities | Service Provider |
| United Seating and Mobility - LaVergne<br>1101 STONES RIVER CT<br>LA VERGNE, TN  37086 | Univita Health Inc. and related entities | Service Provider |
| United Seating and Mobility - Memphis<br>1687 N SHELBY OAKS DR<br>SUITES 8 & 9<br>MEMPHIS, TN  38134 | Univita Health Inc. and related entities | Service Provider |
| United Seating and Mobility dba Numotion - Spokane<br>423 E Cleveland Ave Suite E<br>SPOKANE, WA  99207 | Univita Health Inc. and related entities | Service Provider |
| United Seating and Mobility LLC dba Numotion - Charlotte (SC)<br>4347 STATESVILLE RD<br>CHARLOTTE, NC  28269 | Univita Health Inc. and related entities | Service Provider |
| United Seating and Mobility LLC dba Numotion - Evans (SC)<br>527 Grand Slam Dr.<br>EVANS, GA  30809 | Univita Health Inc. and related entities | Service Provider |
| United Seating and Mobility, LLC dba Numotion<br>1622 Plaza Way<br>WALLA WALLA, WA  99362 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| United Seating and Mobility, LLC dba Numotion - Lynnwood 19019 36th Ave Suite E LYNNWOOD, WA  98036 | Univita Health Inc. and related entities | Service Provider |
| United Seating and Mobility, LLC dba Numotion - Vancouver 1720 NE Andersen Road VANCOUVER, WA  98661 | Univita Health Inc. and related entities | Service Provider |
| United States Medical Supply 8260 NW 27TH ST STE 401 DORAL, FL  33122 | Univita Health Inc. and related entities | Service Provider |
| Unity Home Health Medical, LLC dba Integrity Home Medical 9087 Poplar Ave, STE 105 GERMANTOWN, TN  38138 | Univita Health Inc. and related entities | Service Provider |
| Unity Respiratory and Diabetic, Inc 3616 Tamiami Trail Unit 1 PORT CHARLOTTE, FL  33952 | Univita Health Inc. and related entities | Service Provider |
| Universal Home Care 8325 Office Park Drive DOUGLASVILLE, GA  30134 | Univita Health Inc. and related entities | Service Provider |
| Universal Rehab & Wellness, LLC 22102 Serenata Circle East BOCA RATON, FL  33433 | Univita Health Inc. and related entities | Service Provider |
| Univita Of Georgia 6145 Northbelt Pkwy Suite G NORCROSS, GA  30071 | Univita Health Inc. and related entities | Owned Provider |
| Univita of TN, Inc - Centerville 374 Highway 100 CENTERVILLE, TN  37033 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Univita of TN, Inc - Cookeville 1527 A South Maple Avenue COOKEVILLE, TN  38501 | Univita Health Inc. and related entities | Service Provider |
| Univita of TN, Inc - Kingsport 3716 East Stone Drive KINGSPORT, TN  37660 | Univita Health Inc. and related entities | Service Provider |
| Univita of TN, Inc - Lynchburg 783 Fayetteville Highway LYNCHBURG, TN  37352 | Univita Health Inc. and related entities | Owned Provider |
| Univita of TN, Inc - Nashville North 947 Woodland Street NASHVILLE, TN  37206 | Univita Health Inc. and related entities | Service Provider |
| Univita of TN, Inc - Nashville South 142 Space Park South NASHVILLE, TN  37211 | Univita Health Inc. and related entities | Service Provider |
| Unlimited Home Health Center Inc. dba American Medical Direct 1862 W. Bitters Rd. Ste. 301 SAN ANTONIO, TX  78248 | Univita Health Inc. and related entities | Service Provider |
| Unlimited Home Health Center Inc. dba American Medical Direct - SC 7 E. Congress St. Ste. 402F SAVANNAH, GA  31401 | Univita Health Inc. and related entities | Service Provider |
| Utopia Home Care, Inc. - Lakeland 1129 Bartow Road LAKELAND, FL  33801 | Univita Health Inc. and related entities | Service Provider |
| Utopia Home Care, Inc. - New Port Richey 8351 SR 54 Ste. 105 NEW PORT RICHEY, FL  34655 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Utopia Home Care, Inc. - Ruskin (Satellite Office of Tampa) 763 Cortaro Drive RUSKIN, FL 33573 | Univita Health Inc. and related entities | Service Provider |
| Utopia Home Care, Inc. - Tampa 4100 W Kennedy Blvd Suite 105 TAMPA, FL 33609 | Univita Health Inc. and related entities | Service Provider |
| Utopia Home Care, Inc. - Wesley Chapel (Satellite Office of New Port Richey) 33913 SR 54 Ste. 101 WESLEY CHAPEL, FL 33544 | Univita Health Inc. and related entities | Service Provider |
| Utopia Home Care, Inc.- Orlando 1650 Sand Lake Road Ste. 212 ORLANDO, FL 32809 | Univita Health Inc. and related entities | Service Provider |
| Utopia Home Care, Inc.- Sarasota 715 North Washington Blvd. Ste A SARASOTA, FL 34236 | Univita Health Inc. and related entities | Service Provider |
| Utopia Home Care, Inc.- St. Petersburg 215 2nd Avenue North SAINT PETERSBURG, FL 33701 | Univita Health Inc. and related entities | Service Provider |
| Valentines Home Care, Inc dba Valentines Medical Supply 105 Hembree Park Drive Suite F ROSWELL, GA 30076 | Univita Health Inc. and related entities | Service Provider |
| VasoCare, LLC 6554 Florida Boulevard Suite # 123 BATON ROUGE, LA 70806 | Univita Health Inc. and related entities | Service Provider |
| Vaughan's City Drug 109 E.E. Wallace Blvd. FERRIDAY, LA 71334 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Veritas Home Care<br>3925 W BOYNTON BEACH BLVD SUITE 103<br>BOYNTON BEACH, FL  33436 | Univita Health Inc. and related entities | Service Provider |
| Verus Healthcare LLC dba CPAP Care Club, LLC (MS)<br>725 Cool Springs Blvd Ste. 300<br>FRANKLIN, TN  37067 | Univita Health Inc. and related entities | Service Provider |
| Verus Healthcare LLC dba CPAP Care Club, LLC (SC)<br>725 Cool Springs Blvd Suite 300<br>FRANKLIN, TN  37067 | Univita Health Inc. and related entities | Service Provider |
| Verus Healthcare LLC.  (TN)<br>725 Cool Springs Blvd Suite 300<br>FRANKLIN, TN  37067 | Univita Health Inc. and related entities | Service Provider |
| Verus Healthcare LLC.  (WA)<br>725 Cool Springs Blvd Suite 300<br>FRANKLIN, TN  37067 | Univita Health Inc. and related entities | Service Provider |
| Victory Medical Equipment and Supplies, Inc<br>6073 Mt. Moriah Road Extended Suite 5<br>MEMPHIS, TN  38115 | Univita Health Inc. and related entities | Service Provider |
| Visiting Nurse Association of Florida (Okeechobee)<br>208 SE Park Street<br>OKEECHOBEE, FL  34972 | Univita Health Inc. and related entities | Service Provider |
| Visiting Nurse Association of Florida, Inc. (New Port Richey)<br>5641 Main Street<br>NEW PORT RICHEY, FL  34652 | Univita Health Inc. and related entities | Service Provider |
| Visiting Nurse Association of Florida, Inc. (Okeechobee/Sarasota)<br>208 SE Park ST<br>OKEECHOBEE, FL  34972 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Visiting Nurse Association of Florida, Inc. (Weeki Wachee) 10177 Cortez Blvd. WEEKI WACHEE, FL 34613 | Univita Health Inc. and related entities | Service Provider |
| Visiting Nurse Association of Florida, Inc. - Stuart 2400 SE MONTEREY RD STE 300 STUART, FL 34996 | Univita Health Inc. and related entities | Service Provider |
| Visiting Nurse Association of Florida, Inc. Lakeland Bradenton 2123 Harden Blvd. Ste. A LAKELAND, FL 33803 | Univita Health Inc. and related entities | Service Provider |
| Visiting Nurse Association of Greater Lowell, Inc.dba VNA of Greater Lowell 336 Central St. LOWELL, MA 01852 | Univita Health Inc. and related entities | Service Provider |
| Visiting Nurse Association of Indian River County, Inc. 1110 35th Lane VERO BEACH, FL 32960 | Univita Health Inc. and related entities | Service Provider |
| Visiting Nurse Services of Central Florida LLC 8489 SE 165TH MULBERRY LN THE VILLAGES, FL 32162 | Univita Health Inc. and related entities | Service Provider |
| Visiting Nurses Agency Of Greater New Orleans 4300 South I-10 Services RD Suite 102 METAIRIE, LA 70001 | Univita Health Inc. and related entities | Service Provider |
| Vista Oncology, Inc. PS 141 LILLY RD NE OLYMPIA, WA 98506 | Univita Health Inc. and related entities | Service Provider |
| VistaCare Health Services, Inc 8813 Chaffee Road BRUNSWICK, TN 38014 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Vital Care Compounder (Pharmacy Plus, Inc.)<br>115 S. 40th Ave.<br>HATTIESBURG, MS 39401 | Univita Health Inc. and related entities | Service Provider |
| Vital Care Home Infusion Services, Inc.<br>211 Walnut Street<br>AMITE, LA 70422 | Univita Health Inc. and related entities | Service Provider |
| Vital Care RX II ( KCC, Inc.) - DME<br>2015 Fairfield Ave.<br>SHREVEPORT, LA 71104 | Univita Health Inc. and related entities | Service Provider |
| Vital Care RX II - IV (KCC, Inc.)<br>2015 Fairfield Ave. Ste. E.<br>SHREVEPORT, LA 71104 | Univita Health Inc. and related entities | Service Provider |
| Vital DME, Inc.<br>59 Fifth Street<br>GRETNA, LA 70053 | Univita Health Inc. and related entities | Service Provider |
| Viva Home Health Care<br>1412 W WATERS AVE SUITE 206<br>TAMPA, FL 33604 | Univita Health Inc. and related entities | Service Provider |
| VNA of Cordele, Inc.<br>511 3rd Avenue East<br>CORDELE, GA 31015 | Univita Health Inc. and related entities | Service Provider |
| VNA of Cordele, Inc. - Warner Robins (Satellite Office of Cordele)<br>303 Margie Drive<br>WARNER ROBINS, GA 31088 | Univita Health Inc. and related entities | Service Provider |
| VNA Of Greater Bamberg, Inc.<br>923 MIDWAY ST<br>BAMBERG, SC 29003 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| VNA Space Coast 1600 Sarno Road Suite 201 MELBOURNE, FL 32935 | Univita Health Inc. and related entities | Service Provider |
| WALGREENS INFUSION AND RESPIRATORY SERVICES (OPTION CARE ENTERPRISES, INC.) 477 W HORTON RD BELLINGHAM, WA 98226 | Univita Health Inc. and related entities | Service Provider |
| Walgreens Infusion and Respiratory Services - Bellingham (NPI 1083708929) 477 W. Horton Rd. BELLINGHAM, WA 98226 | Univita Health Inc. and related entities | Service Provider |
| Walgreens Infusion and Respiratory Services - Bellingham (NPI 1316031230) 477 W. Horton Road BELLINGHAM, WA 98226 | Univita Health Inc. and related entities | Service Provider |
| Walgreens Infusion and Respiratory Services - Everett (NPI 1366554701) 8120 Evergreen Way EVERETT, WA 98203 | Univita Health Inc. and related entities | Service Provider |
| Walgreens Infusion and Respiratory Services - Seattle (NPI 1811085103) 13035 Gateway Dr. S., Suite 131 SEATTLE, WA 98168 | Univita Health Inc. and related entities | Service Provider |
| Walgreens Infusion Services - Kennewick (NPI 1740331271) 7325 W. Deschutes Ave., Suite C KENNEWICK, WA 99336 | Univita Health Inc. and related entities | Service Provider |
| Walgreens Infusion Services at Legacy Health, LLC - Portland (NPI 1841350527) 16195 SW 72nd Avenue PORTLAND, OR 97224 | Univita Health Inc. and related entities | Service Provider |
| Walgreens Infusions Services - Spokane 1328 N. Ash St. SPOKANE, WA 99201 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Walson, Inc.<br>3221 Common Street<br>LAKE CHARLES, LA  70601 | Univita Health Inc. and related entities | Service Provider |
| Wasems, Inc.<br>800 6 th Street<br>CLARKSTON, WA  99403 | Univita Health Inc. and related entities | Service Provider |
| Watson DS, Inc dba Watson MedEquip Store<br>4422 Lafayette Street<br>MARIANNA, FL  32446 | Univita Health Inc. and related entities | Service Provider |
| Wau Inc dba 1st Choice Home Health<br>8019 front beach rd suite #2<br>PANAMA CITY, FL  32407 | Univita Health Inc. and related entities | Service Provider |
| Wayne General Hospital Home Health Agency<br>920 Matthew Drive PO Box 1249<br>WAYNESBORO, MS  39367 | Univita Health Inc. and related entities | Service Provider |
| Weaver Medical Group dba Weaver Mobility Systems<br>5908 Toole Drive Suite H<br>KNOXVILLE, TN  37919 | Univita Health Inc. and related entities | Service Provider |
| Webb Home Healthcare Network, Corp.<br>6965 Piazza Grande Ave. Suite 314<br>ORLANDO, FL  32835 | Univita Health Inc. and related entities | Service Provider |
| Wel-Med, LLC<br>909 N. Locust Ave., Ste. 109<br>LAWRENCEBURG, TN  38464 | Univita Health Inc. and related entities | Service Provider |
| Well-Done Home Care, Inc.<br>10250 Normandy Blvd Suite 502<br>JACKSONVILLE, FL  32221 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| West Broward Referral & Nurses Agency 4534 North University Drive LAUDERHILL, FL 33351 | Univita Health Inc. and related entities | Service Provider |
| West Calcasieu Cameron Hospital Home Health Agency 1327 Stelly Lane Suite 1 SULPHUR, LA 70663 | Univita Health Inc. and related entities | Service Provider |
| West Coast Home Health Care Agency, Inc. 2590 Northbrooke Plaza Drive Unit 203 NAPLES, FL 34119 | Univita Health Inc. and related entities | Service Provider |
| West Florida-PP Home Health, LLC. dba Palms Home Care St. Pete 5633 1st Avenue South SAINT PETERSBURG, FL 33707 | Univita Health Inc. and related entities | Service Provider |
| West Florida-PP Home Health, LLC. dba Palms Home Care Tampa 4144 North Armenia Avenue suite 230 TAMPA, FL 33607 | Univita Health Inc. and related entities | Service Provider |
| Westar Health Management Inc., dba Blessings Home Health Agency 3149 Interstate 30 Suite C MESQUITE, TX 75150 | Univita Health Inc. and related entities | Service Provider |
| Wheelchair Works, Inc dba Numotion 16531 13th Ave. West, Ste. A-106 LYNNWOOD, WA 98037 | Univita Health Inc. and related entities | Service Provider |
| Wheelchair Works, Inc dba Numotion-Tacoma 11106 25th Ave. East., Ste. A. TACOMA, WA 98445 | Univita Health Inc. and related entities | Service Provider |
| Wheelers Medical Supply, LLC 14603 Beach Blvd Suite # 750-B JACKSONVILLE, FL 32250 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Willowbrook Foundation (Willowbrook Visiting Nurse Association) 324 E. Marginal St SOMERVILLE, TN 38068 | Univita Health Inc. and related entities | Service Provider |
| Willowbrook Foundation- Memphis (Willowbrook Visiting Nurse Association) 2600 Thousand Oaks Blvd Ste MEMPHIS, TN 38108 | Univita Health Inc. and related entities | Service Provider |
| Wilmington Medical Supply - MS 306 Old Dairy Road WILMINGTON, NC 28405 | Univita Health Inc. and related entities | Service Provider |
| Wilmington Medical Supply Inc. (SC) 306 Old Dairy Rd. WILMINGTON, NC 28405 | Univita Health Inc. and related entities | Service Provider |
| Wilmington Medical Supply, Inc. (GA) 306 Old Dairy Road WILMINGTON, NC 28405 | Univita Health Inc. and related entities | Service Provider |
| Wilmington Medical Supply, Inc.- (LA) 306 Old Dairy Road WILMINGTON, NC 28405 | Univita Health Inc. and related entities | Service Provider |
| Winslette Pharmacy, Inc. (Winslette Pharmacy Vital Care) 2444 Shorter Ave ROME, GA 30165 | Univita Health Inc. and related entities | Service Provider |
| Winyah Home Medical, Inc. 1101 Church St. GEORGETOWN, SC 29440 | Univita Health Inc. and related entities | Service Provider |
| World Wide Medical Services, Inc 8508 Benjamin Road Suite D TAMPA, FL 33634 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| World Wide Medical Services, Inc - GA<br>8508 Benjamin Rd Suite D<br>TAMPA, FL 33634 | Univita Health Inc. and related entities | Service Provider |
| World Wide Medical Services, Inc - SC<br>8508 Benjamin Road Suite D<br>TAMPA, FL 33664 | Univita Health Inc. and related entities | Service Provider |
| Wound Care Resources, Inc.<br>4 Newbern Hwy STE A<br>YORKVILLE, TN 38389 | Univita Health Inc. and related entities | Service Provider |
| WPI Acquisition Corp. dba Woodbury Products<br>1777 Tamiami Trail Suite 406<br>PORT CHARLOTTE, FL 33948 | Univita Health Inc. and related entities | Service Provider |
| Wyatt's Pharmacy, Inc.<br>3750 Bankhead Hwy. Ste. 1<br>LITHIA SPRINGS, GA 30122 | Univita Health Inc. and related entities | Service Provider |
| Y & Y Home Health Care Inc<br>1032 w hillsborough ave<br>TAMPA, FL 33603 | Univita Health Inc. and related entities | Service Provider |
| Yodalys Home Health Corp<br>233 W waters avenue<br>TAMPA, FL 33604 | Univita Health Inc. and related entities | Service Provider |
| Your Home Medical - Cresent City (Culpepper Harrel, Inc.)<br>1125 N Summit St St B<br>CRESCENT CITY, FL 32112 | Univita Health Inc. and related entities | Service Provider |
| Yoya's Home Health Care, Inc.<br>1200nw 78 ave  suite 216<br>MIAMI, FL 33056 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| ZDA Medical Equipment 941 South Military Trail Unit F-8 WEST PALM BEACH, FL 33415 | Univita Health Inc. and related entities | Service Provider |
| Zephyrhills Brace & Limb, Inc 6417 Gall Blvd ZEPHYRHILLS, FL 33542 | Univita Health Inc. and related entities | Service Provider |
| Zeta Home Health Care, Inc dba Taylor Home Health Supply (Lake Charles) 4901 Common Street LAKE CHARLES, LA 70607 | Univita Health Inc. and related entities | Service Provider |
| Zeta Home Health Care, Inc dba Taylor Home Health Supply (Broussard) 401 West 2nd Street BROUSSARD, LA 70518 | Univita Health Inc. and related entities | Service Provider |
| Zeta Home Health Care, Inc dba The Medical Shop 203 N. 16th Street OAKDALE, LA 71463 | Univita Health Inc. and related entities | Service Provider |
| Zeta Home Health Cer, Inc dba Taylor Home Health Supply (Baton Rouge) 11944 Cloverland Court BATON ROUGE, LA 70809 | Univita Health Inc. and related entities | Service Provider |

ATTACHMENT

SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | UNIVITA ENTITY | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| Amerigroup of Florida, Inc. | Univita Health Inc. and related entities | Customer Agreement |
| AMG Georgia Managed Care Company, Inc. (Amerigroup Georgia | Univita Health Inc. and related entities | Customer Agreement |
| Amerigroup Louisiana | Univita Health Inc. and related entities | Customer Agreement |
| Amerigroup Tennessee, Inc. | Univita Health Inc. and related entities | Customer Agreement |
| Amerigroup Washington, Inc. | Univita Health Inc. and related entities | Customer Agreement |
| AvMed Health Plans | Univita Health Inc. and related entities | Customer Agreement |
| Beech Street Corporation | Univita Health Inc. and related entities | Customer Agreement |
| Best Choice (North Broward Hospital District) | Univita Health Inc. and related entities | Customer Agreement |
| Better Health, LLC | Univita Health Inc. and related entities | Customer Agreement |
| CarePlus Health Plans, Inc. | Univita Health Inc. and related entities | Customer Agreement |
| CareSource | Univita Health Inc. and related entities | Customer Agreement |
| Centene - Sunshine State Health Plan | Univita Health Inc. and related entities | Customer Agreement |
| Centene - Peach State Health Plan | Univita Health Inc. and related entities | Customer Agreement |
| Centene - Celticare Health Plan of Massachusetts, Inc. | Univita Health Inc. and related entities | Customer Agreement |
| Centene - Magnolia Health Plan, Inc. | Univita Health Inc. and related entities | Customer Agreement |
| Centene - Absolute Total Care | Univita Health Inc. and related entities | Customer Agreement |
| Coventry - HHA | Univita Health Inc. and related entities | Customer Agreement |
| Coventry - DME | Univita Health Inc. and related entities | Customer Agreement |
| Coventry - Pharmacy | Univita Health Inc. and related entities | Customer Agreement |
| Florida Healthcare Plus, Inc. | Univita Health Inc. and related entities | Customer Agreement |
| Florida MHS, Inc. - Magellan Complete Care | Univita Health Inc. and related entities | Customer Agreement |
| Health Network One, Inc. | Univita Health Inc. and related entities | Customer Agreement |
| Humana (Florida North) | Univita Health Inc. and related entities | Customer Agreement |
| Humana (Florida South) | Univita Health Inc. and related entities | Customer Agreement |
| Humana (East Tennessee) | Univita Health Inc. and related entities | Customer Agreement |
| Humana (MCCI/Texas) | Univita Health Inc. and related entities | Customer Agreement |
| JMH Health Plan | Univita Health Inc. and related entities | Customer Agreement |
| Medica Healthcare Plans, Inc. | Univita Health Inc. and related entities | Customer Agreement |
| Molina Healthcare of Florida, Inc. | Univita Health Inc. and related entities | Customer Agreement |
| Neighborhood Health Partnership, Inc. | Univita Health Inc. and related entities | Customer Agreement |
| Preferred Care Partners, Inc. | Univita Health Inc. and related entities | Customer Agreement |
| Prestige Health Choice, LLC | Univita Health Inc. and related entities | Customer Agreement |
| Simply Healthcare Plans, Inc. | Univita Health Inc. and related entities | Customer Agreement |
| Wellcare | Univita Health Inc. and related entities | Customer Agreement |

B 6H (Official Form 6H) (12/07)

In re <u>Univita Health Inc.,</u>                                             Case No.<u>                              </u>
                   **Debtor**                                                            **(If known)**

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors. Univita Health Inc.:

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| | |

SF\5951447.10

**3**

B 6H (Official Form 6H) (12/07)

In re <u>Univita Health Inc.,</u>                                    Case No._____
            **Debtor**                                                                          **(If known)**

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Univita Homecare Holdings LLC<br>15800 SW 25th Street<br>Miramar, FL  33027 | CDP Investissements Inc.<br>1000, Place Jean-Paul-Riopelle<br>Montreal, Quebec, H2Z 2Be<br><br>Genstar Capital Partners V, L.P.<br>c/o Genstar Capital LLC<br>Four Embarcadero Center<br>San Francisco, CA 94111-4191<br><br>Jorge Pereda<br>1328 Obispo Avenue<br>Coral Gables, Florida  33134<br><br>Karen Joblove<br>1528 S.W. 74th Court<br>Miami, Florida  33157<br><br>Linda Barbanelle<br>955 Azure Lane<br>Weston, Florida  33326<br><br>Paul Pino<br>9950 S.W. 57th Place<br>Pinecrest, Florida  33156<br><br>Raul Rodriguez<br>15476 NW 77th Court, #705<br>Miami Lake, Florida  33016 |
| Univita Homecare Solutions LLC<br>15800 SW 25th Street<br>Miramar, FL  33027 | CDP Investissements Inc.<br>1000, Place Jean-Paul-Riopelle<br>Montreal, Quebec, H2Z 2Be<br><br>Genstar Capital Partners V, L.P.<br>c/o Genstar Capital LLC<br>Four Embarcadero Center<br>San Francisco, CA 94111-4191 |

SF\5951447.10

**3**

B 6H (Official Form 6H) (12/07)

In re <u>Univita Health Inc.,</u>                    Case No._____
           **Debtor**                                        **(If known)**

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Univita of Florida, Inc.<br>15800 SW 25th Street<br>Miramar, FL  33027 | CDP Investissements Inc.<br>1000, Place Jean-Paul-Riopelle<br>Montreal, Quebec, H2Z 2Be<br><br>Genstar Capital Partners V, L.P.<br>c/o Genstar Capital LLC<br>Four Embarcadero Center<br>San Francisco, CA 94111-4191<br><br>Jorge Pereda<br>1328 Obispo Avenue<br>Coral Gables, Florida  33134<br><br>Karen Joblove<br>1528 S.W. 74th Court<br>Miami, Florida  33157<br><br>Linda Barbanelle<br>955 Azure Lane<br>Weston, Florida  33326<br><br>Paul Pino<br>9950 S.W. 57th Place<br>Pinecrest, Florida  33156<br><br>Raul Rodriguez<br>15476 NW 77th Court, #705<br>Miami Lake, Florida  33016 |
| Univita Health Systems Holdings, LLC<br>15800 SW 25th Street<br>Miramar, FL  33027 | CDP Investissements Inc.<br>1000, Place Jean-Paul-Riopelle<br>Montreal, Quebec, H2Z 2Be<br><br>Genstar Capital Partners V, L.P.<br>c/o Genstar Capital LLC<br>Four Embarcadero Center<br>San Francisco, CA 94111-4191 |

B 6H (Official Form 6H) (12/07)

In re <u>Univita Health Inc.,</u>                        Case No._____
                **Debtor**                                          **(If known)**

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Univita Healthcare Solutions LLC<br>15800 SW 25th Street<br>Miramar, FL  33027 | CDP Investissements Inc.<br>1000, Place Jean-Paul-Riopelle<br>Montreal, Quebec, H2Z 2Be<br><br>Genstar Capital Partners V, L.P.<br>c/o Genstar Capital LLC<br>Four Embarcadero Center<br>San Francisco, CA 94111-4191 |
| Univita of Georgia LLC<br>15800 SW 25th Street<br>Miramar, FL  33027 | CDP Investissements Inc.<br>1000, Place Jean-Paul-Riopelle<br>Montreal, Quebec, H2Z 2Be<br><br>Genstar Capital Partners V, L.P.<br>c/o Genstar Capital LLC<br>Four Embarcadero Center<br>San Francisco, CA 94111-4191 |
| Univita of Tennessee, Inc.<br>15800 SW 25th Street<br>Miramar, FL  33027 | CDP Investissements Inc.<br>1000, Place Jean-Paul-Riopelle<br>Montreal, Quebec, H2Z 2Be<br><br>Genstar Capital Partners V, L.P.<br>c/o Genstar Capital LLC<br>Four Embarcadero Center<br>San Francisco, CA 94111-4191 |
| Univita Healthcare Solutions of Georgia, Inc.<br>15800 SW 25th Street<br>Miramar, FL  33027 | CDP Investissements Inc.<br>1000, Place Jean-Paul-Riopelle<br>Montreal, Quebec, H2Z 2Be<br><br>Genstar Capital Partners V, L.P.<br>c/o Genstar Capital LLC<br>Four Embarcadero Center<br>San Francisco, CA 94111-4191 |

SF\5951447.10

B 6H (Official Form 6H) (12/07)

**In re Univita Health Inc.,** _____        Case No._____
                    **Debtor**                                              **(If known)**

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| All-Med Management Systems of New York Independent Practice Association, Incorporated<br>15800 SW 25th Street<br>Miramar, FL  33027 | CDP Investissements Inc.<br>1000, Place Jean-Paul-Riopelle<br>Montreal, Quebec, H2Z 2Be<br><br>Genstar Capital Partners V, L.P.<br>c/o Genstar Capital LLC<br>Four Embarcadero Center<br>San Francisco, CA 94111-4191 |
| Univita Health Holdings Corp.<br>15800 SW 25th Street<br>Miramar, FL  33027 | CDP Investissements Inc.<br>1000, Place Jean-Paul-Riopelle<br>Montreal, Quebec, H2Z 2Be<br><br>Genstar Capital Partners V, L.P.<br>c/o Genstar Capital LLC<br>Four Embarcadero Center<br>San Francisco, CA 94111-4191 |

B6 Declaration (Official Form 6 - Declaration) (12/07)

In re  Univita Health, Inc. _____ ,  Case No. _____
                        **Debtor**                                    **(if known)**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

    I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____  Signature: _____
                                                            **Debtor**

Date _____  Signature: _____
                                                      **(Joint Debtor, if any)**

                                        **[If joint case, both spouses must sign.]**

### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

    I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____        _____
Printed or Typed Name and Title, if any,           Social Security No.
of Bankruptcy Petition Preparer                    *(Required by 11 U.S.C. § 110.)*

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

_____
_____
_____
Address

X _____        _____
Signature of Bankruptcy Petition Preparer          Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

    I, the  chief financial officer _____ [the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership ] of the  corporation _____ [corporation or partnership] named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of  323 sheets (*Total shown on summary page plus 1*), and that they are true and correct to the best of my knowledge, information, and belief.

Date ___ 8/28/2015 ___       Signature: _____

                             Jack S. Greenman, Chief Financial Officer
                             [Print or type name of individual signing on behalf of debtor.]

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. §§ 152 and 3571.

**Schedules**                          Univita Health Inc.