## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

---------------------------------------------------------------

In re:

UNIVITA HEALTH INC.,[1]

      Debtor.

---------------------------------------------------------------

x :
:
:
:
:
:
:
:
:
x

Chapter 7

Case No. _____

## GLOBAL NOTES AND STATEMENT OF
## LIMITATIONS, METHODOLOGY, AND DISCLAIMERS
## REGARDING THE DEBTOR'S SCHEDULES OF ASSETS
## AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

1. The debtor in the above-captioned case (the "<u>Debtor</u>") prepared these unaudited Schedules of Assets and Liabilities (the "<u>Schedules</u>") and Statements of Financial Affairs (the "<u>Statements</u>") pursuant to section 521 of title 11 of the United States Code (the "<u>Bankruptcy Code</u>") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "<u>Bankruptcy Rules</u>"). Except where otherwise noted (a) the information provided in the Schedules and Statements is as of the close of business on August 27, 2015, and (b) the asset values provided in the Schedules and Statements represent estimated values as of such date. Events occurring after August 27, 2015, are not represented in the Schedules and Statements.

2. While the Debtor has made every reasonable effort to ensure that the Schedules and Statements are accurate and complete, based upon information that was available to it at the time of preparation, inadvertent errors or omissions may exist and the subsequent receipt of information and/or further review and analysis of the Debtor's books and records may result in changes to financial data and other information contained in the Schedules and Statements. Moreover, because the Schedules and Statements contain unaudited information, which is subject to further review and potential adjustment, there can be no assurance that the Schedules and Statements are complete or accurate.

3. In reviewing and signing the Schedules and Statements, Jack S. Greenman, the Chief Financial Officer of the Debtor and the duly authorized and designated representative of the Debtor (the "<u>Designated Representative</u>"), has necessarily relied upon the efforts, statements, and representations of other personnel and professionals of the Debtor. The Designated Representative has not (and could not have) personally verified the accuracy of

---

[1] The last four digits of the Debtor's federal tax identification number are 8546. The address for the Debtor is 15800 SW 25th Street, Miramar, Florida 33017.

each such statement and representation, including but not limited to, statements and representations concerning amounts owed to creditors and their addresses.

4.   The Debtor reserves its rights to amend its Schedules and Statements as may be necessary or appropriate in the Debtor's sole and absolute discretion, including, but not limited to, the right to assert offsets or defenses to (which rights are expressly preserved), or to dispute, any claim reflected on the Schedules as to amount, liability, or classification, or to otherwise subsequently designate any claim as "disputed," "contingent", or "unliquidated." These Global Notes will apply to all such amendments.  Furthermore, nothing contained in the Schedules or Statements shall constitute a waiver of the Debtor's rights with respect to this chapter 7 case and specifically with respect to any issues involving substantive consolidation, equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets or avoid transfers, or an admission relating to the same.

5.   Any failure to designate a claim listed on the Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent," or "unliquidated."  Additionally, the dollar amounts of claims listed may be exclusive of contingent and additional unliquidated amounts.  Further, the claims of individual creditors for, among other things, goods, services, or taxes are listed as the amounts entered on the Debtor's books and records and may not reflect credits or allowances due from such creditors to the Debtor or setoffs applied by such creditors against amounts due by such creditors to the Debtor with respect to other transactions between them.  The Debtor reserves all of its rights with respect to any such credits and allowances.

6.   Listing a claim on (i) Schedule D as "secured," (ii) Schedule E as "priority," or (iii) Schedule F as "unsecured" does not constitute an admission by the Debtor of the legal rights of the claimant or a waiver of the Debtor's right to recharacterize or reclassify such claim.

7.   Some of the Debtor's scheduled assets and liabilities are unknown and/or unliquidated as of the date hereof.  In such cases, no amounts are listed or the amounts are listed as "unknown" or "unliquidated."  Accordingly, for this and other reasons, the Schedules may not accurately reflect the aggregate amount of the Debtor's assets and liabilities.

8.   At times, the preparation of the Schedules and Statements required the Debtor to make estimates and assumptions that may affect the reported amounts of assets and liabilities, the disclosures of contingent assets and liabilities, and other items.  Actual results could differ from those estimates.  Pursuant to Bankruptcy Rule 1009, the Debtor may amend the Schedules and Statements as it deems necessary and appropriate to reflect material changes, if any, that arise during the pendency of its chapter 7 case.  In addition, the Debtor reserves the right to dispute or to assert offsets or defenses to any claim listed on the Schedules or Statements.

9.   Given the differences between the information requested in the Schedules and Statements and the financial information utilized under generally accepted accounting principles in the

2

United States ("GAAP"), the aggregate asset values and claim amounts set forth in the Schedules and Statements may not necessarily reflect the amounts that would be set forth in a balance sheet prepared in accordance with GAAP.

10. Any deposits or retainers paid by or on behalf of the Debtor on an earned upon receipt basis do not constitute an interest of the Debtor in property and are thus not listed in response to question 3 on Schedule B. Additionally, the deposit and retainer amounts set forth in response to question 3 on Schedule B may have been setoff against outstanding balances prior to the filing of the Debtor's chapter 7 petition, and thus the amounts set forth in response to question 3 on Schedule B may be larger than the amounts actually held on August 27, 2015.

11. With respect to question 16 on Schedule B, the information provided therein is listed on a gross rather than net basis and does not take into account any allowance for doubtful accounts. The Debtor expects that a significant amount of the accounts receivable listed in Schedule B-16 will be disputed by the payors and may not be collectable by the Debtor.

12. With respect to question 21 on Schedule B, the Debtor, despite its best efforts, may not have listed all of its causes of action against third parties as assets in the Schedules and Statements. Further, the Debtor has not listed any potential actions arising under chapter 5 of the Bankruptcy Code. The Debtor reserves all of its rights with respect to any causes of action it may have, whether or not listed as assets in the Schedules and Statements, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such causes of action.

13. With respect to question 29 on Schedule B, the Debtor has provided the cost basis as the value of the assets listed in response thereto. With respect to questions 25 and 28 on Schedule B, the Debtor has provided the net book value of the assets listed in response thereto.

14. With respect to questions 28, 29, and 30 on Schedule B, the Debtor has not verified the physical existence of all assets listed in response thereto; it is possible at least some assets may have been discarded, disposed of, or otherwise transferred or abandoned prior to the Debtor's bankruptcy filing.

15. With respect to question 28 on Schedule B, the Debtor has provided an estimated aggregate value.

16. The Debtor has not determined whether, and to what extent, any of the creditors identified on Schedule E are actually entitled to priority under section 507 of the Bankruptcy Code. The Debtor reserves the right to assert that claims identified on Schedule E are not claims that are entitled to priority.

17. For the purposes of the Schedules, the Debtor has only scheduled claims and executory contracts for which the Debtor may be contractually or directly liable. No claims have been scheduled for which the Debtor may have benefited directly or indirectly from a contractual relationship to which the Debtor was not a named party.

SF\6037618.1

18. The Debtor hereby reserves all of its rights to dispute the validity, status, or enforceability of any contract, agreement, lease, or document set forth on Schedule G, including but not limited to those contracts, agreements, leases, or documents that may have expired or may have been modified, amended, and supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments, and agreements which may not be listed on Schedule G. Any contract, agreement, lease, or document listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth on Schedule G. Certain executory agreements may not have been memorialized in writing and could be subject to dispute. In addition, the Debtor may have entered into various other types of agreements in the ordinary course of its businesses, such as subordination, non-disturbance and attornment agreements, supplemental agreements, amendments/letter agreements, title agreements, and confidentiality agreements. Such documents may not be set forth on Schedule G. The Debtor reserves all of its rights to dispute or challenge the characterization of the structure of any transaction, or any document or instrument, related to a creditor's claim. In the ordinary course of business, the Debtor may have entered into agreements, written or oral, for the provision of certain services on a month-to-month or at-will basis. Such contracts may not be included on Schedule G. However, the Debtor reserves its right to assert that such agreements constitute executory contracts.

19. Listing a contract, lease, agreement, or other document on Schedule G does not constitute an admission that such contract, lease, agreement, or other document is an executory contract or unexpired lease, and omitting any contract, lease, agreement, or other document from Schedule G does not constitute an admission that such contract or agreement is not an executory contract or unexpired lease. The Debtor reserves all rights to challenge whether any of the listed contracts, leases, agreements, or other documents constitute an executory contract or unexpired lease, and to add additional contracts, leases, agreements, or other documents to Schedule G. Any and all of the Debtor's rights, claims, and causes of action with respect to the contracts and agreements listed on Schedule G are hereby reserved and preserved. Likewise, the Debtor fully reserves its rights to amend, revise, and modify any amounts listed as owing to the Debtor or by the Debtor in connection with any contract, lease, agreement, or other document listed on Schedule G.

20. The Debtor reserves its rights to assert that any of the entities listed on Schedule H (or any other party not listed on Schedule H whom the Debtor later discovers to be liable in whole or part for any obligation of the Debtor) is a co-debtor with the Debtor with respect to certain of the Debtor's obligations, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any rights of the Debtor to assert that any entity not listed in response to Schedule H is a co-debtor with respect to one or more of the Debtor's obligations.

21. Schedules B-2 B-16, B-25 and B-29 and Schedules E and G were reported on a consolidated basis among Univita Holdings LLC, Univita Health Holdings Corp., Univita Health Inc., Univita Homecare Holdings LLC, Univita Health Systems Holdings, LLC, Univita of Tennessee, Inc., Univita of Georgia LLC, Univita Healthcare Solutions LLC, Univita Homecare Solutions LLC, Univita Healthcare Solutions of Georgia, Inc., Univita of

Florida, Inc., and All-Med Management Systems of New York Independent Practice Association, Incorporated (collectively, the "Debtors").  The secured claims of Genstar Capital Partners V, L.P. on Schedule D were also reported on a consolidated basis among the Debtors.

22. With respect to question 1 on the Statements, the Debtors' income from operations of business is primarily composed of income from provision of nursing, infusion pharmacy, and durable medical equipment home-based healthcare services to members of health plans. In addition, the Debtors generated income from provision of administrative and claims processing services for health plans and self-funded entities. All income is stated on a calendar-year basis.

23. Payments to the professionals listed in response to question 9 on the Statements are omitted from the responses to question 3(b) on the Statements.  Additionally, compensation to employees is likewise excluded from the response to question 3(b) on the Statements.  The compensation paid to officers of the Debtor within the past year is listed in response to question 3(c) on the Statements.

24. With respect to questions 3(c) and 23 on the Statements, the listing of any person or entity is not intended to be nor shall it be construed as a legal characterization of such party as an insider and does not act as an admission of any fact, claim, right, or defense, and all such rights, claims, and defenses are hereby reserved by both the Debtor and such persons or entities.

25. With respect to question 10 on the Statements, the listing of any transaction therein is not intended to be nor shall it be construed as a legal characterization of such transaction as a non-ordinary course transaction and does not act as an admission of any fact, claim, right or defense, and all such rights, claims, and defenses are hereby reserved by both the Debtor and such persons or entities.

26. With respect to question 13 on the Statements, in the ordinary course of business, certain of the Debtor's creditors, such as its utility providers, may have setoff all or part of unpaid invoices against security deposits or retainers previously provided to such creditor by the Debtor.  These creditors are not listed in response to question 13 on the Statements. Likewise, bank fees deducted from bank accounts of the Debtor are not listed in response to question 13 on the Statements.

27. Property leased by the Debtor is not listed in response to question 14 on the Statements.

28. With respect to question 19(d) on the Statements, while the Debtor from time to time furnished financial statements to other parties, including the entities listed in response to question 19(d) on the Statements, it is not the practice of the Debtor to maintain complete records of such transmittal.  Consequently, the Debtor cannot provide an exhaustive list of all entities that have received one or more financial statements from the Debtor in response to question 19(d) on the Statements or the dates of such transmittals.

29. With respect to question 23 on the Statements, the amount of compensation paid to the officers of the Debtor during the period stated therein is listed therein in aggregate form. More detailed information can be obtained from the Debtor's books and records.

30. The information provided in response to questions 1, 2, 3(c), 7, 9, 10, 18 19(d), 22 and 23 on the Statements was reported on a consolidated basis among the Debtors.

31. Information provided in the Schedules and Statements on a consolidated basis may include information for Southeast Homecare LLC, which was a wholly owned subsidiary of Univita of Florida, Inc. until its stock was sold to a third party on August 6, 2015. The inclusion of such information in the Schedules or Statements should not be construed as an admission by the Debtor that it owns any such assets or owes any such liabilities or that such information otherwise pertains to the Debtor.

32. The Debtor and its officers, employees, attorneys, professionals, and agents (including, but not limited to, the Designated Representative), do not guarantee or warrant the accuracy, completeness, or currentness of the data that is provided in the Schedules and Statements and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained in the Schedules and Statements. The Debtor and its officers, employees, attorneys, professionals, and agents (including, but not limited to, the Designated Representative) expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided in the Schedules and Statements or to notify any third party should the information be updated, modified, revised, or re-categorized. In no event shall the Debtor or its officers, employees, attorneys, professionals, or agents (including, but not limited to, the Designated Representative) be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of any potential claim against the Debtor or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, arising from or related to any information provided in the Schedules and Statements or omitted therefrom.

SF\6037618.1

B7 (Official Form 7) (04/13)

# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF DELAWARE

In re:  Univita Health Inc.,                          Case No. _____

                                Debtor                              (if known)

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. If the answer to an applicable question is "None," mark the box labeled "None." If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

## DEFINITIONS

"*In business*." A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor may also be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

"*Insider*." The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

### 1.    Income from employment or operation of business

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the two years immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|--------|--------|
| Income for the 2015 YTD through April: net loss of $22,711,000 | Operation of business |
| Income for 2013: net loss of $34,581,000 | Operation of business |
| Income for 2014: net loss of $136,171,000 | Operation of business |

SF\5951468.7

B7 (Official Form 7) (04/13)

2. **Income other than from employment or operation of business**

☐ State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| SOURCE | AMOUNT |
|---|---|
| Misc income related to COGS, medical records, scrap, and TPA refunds | $11,724.12 |
| Management fee revenue related to the joint venture | 412,235.36 |
| Interest income related to FFS | 20,352.23 |
| Sale of equipment to One Home Medical Equipment LLC | 851,215.00 |
| Sale of medical equipment to Medica/Preferred Care Partners | 1,431,753.00 |
| Sale of Southeast Homecare entity | 500,000.00 |
| **Total Other Income July 2014 – August 2015** | **$3,227,279.71** |

3. **Payments to creditors**

*Complete a. or b., as appropriate, and c.*

None
☒
a. *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| | | | |

None
☐
b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| | | | |

**SEE ATTACHMENT**
**DOC ID 6035119**

None
☐
c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**SEE ATTACHMENT**
**DOC ID 6035120**

SF\5951468.7

3

B7 (Official Form 7) (04/13)

**4.    Suits and administrative proceedings, executions, garnishments and attachments**

☐       a.  List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Mastrogianni v. Univita Health Inc.; EEOC No. 15D201500651 | Employment discrimination charge | Florida Commission on Human Relations | Ongoing |
| Delia Alonso v. All-Med Services of Florida, Inc. d/b/a  Florida Home Medical Equipment and Univita Health Inc. | Negligence claim for alleged failure to properly install and repair a hospital bed | In the Circuit Court of the 17th Judicial Circuit in and for Broward County, Florida; Case No.: CACE-13-020879 (05) | Ongoing |
| Frank Disanto v. California Public Employees Retirement System; Long Term Care Group, Inc. and Univita Health, Inc. | Negligence claim alleging sexual; battery | Superior Court of California, County of Los Angeles – Central District; Case No. BC5106 | Settled May 2014 |
| Deborah Hoag vs. Univita Health, Inc. | Negligence claim alleging sexual battery | In the Circuit Court of the 17th Judicial Circuit in and for Broward County, Florida | Settled September 2014 |
| Elizabeth Velez v. UHI and Armando Rodriguez | Personal injuries caused by car accident during work hours | Circuit Court of Hillsborough County, FL, Case No. 14-CA-009162 | Case currently pending discovery |
| Jose Laboy v. Univita Health, Inc. | Personal injuries caused by car accident during work hours | Circuit Court of Miami-Dade County, FL, Case No. 15-007655 | Case currently in discovery phase |
| Olivier v. Univita Health Inc. and Univita of Florida, Inc. | WARN litigation | District Court of Delaware, Case No. 15:cv-00671-UNA | Filed August 2015 |

None    b.  Describe all property that has been attached, garnished or seized under any legal or equitable process within
☒       **one year** immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

B7 (Official Form 7) (04/13)

**5.    Repossessions, foreclosures and returns**

None
☒

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**6.    Assignments and receiverships**

None
☒

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None
☒

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

B7 (Official Form 7) (04/13)

### 7.    Gifts

None
☐

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| Alzheimer's Association MN & ND | | March – Nov 2014 | $11,000 |

### 8.    Losses

None
☒

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

### 9.    Payments related to debt counseling or bankruptcy

☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case

The response below is reported on a consolidated basis. More information is in the Global Notes filed herewith.

| Name and Address of Payee | Date of Payment | Amount of Money or Description and Value of Property |
|---|---|---|
| Latham & Watkins LLP<br>355 South Grand Avenue<br>Los Angeles, CA  90071-1560 | Payments within one year immediately preceding the commencement of this case | $685,047.50 |
| GLC Advisors & Co.<br>805 Third Avenue, 20th Floor<br>New York, New York  10022 | 12/29/14<br>01/26/15<br>02/13/15<br>03/11/15<br>04/01/15<br>05/12/15<br>06/02/15<br>07/01/15<br>08/03/15 | $125,000.00<br>$90,898.34<br>$78,813.13<br>$100,278.31<br>$113,316.32<br>$181,239.68<br>$150,000.00<br>$162,484.02<br>$100,000.00 |
| Young Conaway Stargatt & Taylor<br>Rodney Square | 06/29/14<br>07/31/15 | $10,000.00<br>$17,500.00 |

B7 (Official Form 7) (04/13)

| | | |
|---|---|---|
| 1000 N King St.<br>Wilmington, DE 19801 | | |

### 10. Other transfers

None ☐  a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF<br>TRANSFEREE, RELATIONSHIP TO<br>DEBTOR | DATE | DESCRIBE PROPERTY<br>TRANSFERRED AND VALUE<br>RECEIVED |
|---|---|---|
| Stone Point Capital LLC<br>20 HorseneckLane<br>Greenwich, Connecticut 06830 | 6/6/14 | Sale of LTCG Holdings Corp.,<br>Long Term Care Group, Inc. and<br>Nation's Carelink LLC entities |
| Sale of medical equipment to One Home<br>Medical Equipment, LLC | July/August 2015 | $851,215 |
| Sale of medical equipment to<br>Medica/Preferred Care Partners | July/August 2015 | $1,431,753 |
| Sale of Southeast Homecare entity | August 2015 | $500,000 |

None ☒  b. List all property transferred by the debtor within ten years immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR<br>DESCRIPTION AND VALUE<br>OF PROPERTY OR DEBTOR'S<br>INTEREST IN PROPERTY |
|---|---|---|

### 11. Closed financial accounts

None ☒  a. List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST<br>FOUR DIGITS OF<br>ACCOUNT NUMBER, AND<br>AMOUNT OF FINAL<br>BALANCE | AMOUNT AND DATE OF<br>SALE OR CLOSING |
|---|---|---|

B7 (Official Form 7) (04/13)

**12. Safe deposit boxes**

None
☒

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None
☒

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14. Property held for another person**

None
☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| Konica PO Box 31001-0273 Pasadena CA 91110-0273. | Office copiers | Debtor's office in Miami Lakes, Miramar, Ft Lauderdale, Eden Prairie, Nashville, Woodbury, Carmel, Natick, Orlando, Delay Beach, Rio Vista, Tampa, Waukesha |

**15. Prior address of debtor**

☐

If debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|
| 15800 SW 25th Street Miramar, FL 33027 | Univita Health Inc. | Through August 2015 |
| 11000 Prairie Lakes Drive Suite 600 Eden Prairie, MN 55344 | Univita Health Inc. | |

B7 (Official Form 7) (04/13)

**16.  Spouses and Former Spouses**

None ☒
If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17.  Environmental Information.**

None ☒
For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

None ☒
a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
| --- | --- | --- | --- |

None ☒
b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
| --- | --- | --- | --- |

None ☒
c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
| --- | --- | --- |

SF\5951468.7

B7 (Official Form 7) (04/13)

---

**18. Nature, location and name of business**

None    a. *If the debtor is an individual*, list the names, addresses, taxpayer-identification numbers, nature of the businesses,
☐      and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing
      executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or
      other activity either full- or part-time within six years immediately preceding the commencement of this case, or in
      which the debtor owned 5 percent or more of the voting or equity securities within six years immediately preceding
      the commencement of this case.

      *If the debtor is a partnership*, list the names, addresses, taxpayer-identification numbers, nature of the businesses,
      and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the
      voting or equity securities, within six years immediately preceding the commencement of this case.

      *If the debtor is a corporation*, list the names, addresses, taxpayer-identification numbers, nature of the businesses,
      and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the
      voting or equity securities within six years immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL SECURITY OR OTHER INDIVIDUAL TAXPAYER I.D. NO. (ITIN)/COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|

**SEE ATTACHMENT**
**DOC ID 6029860**

None    b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11
☒      U.S.C. § 101.

| NAME | ADDRESS |
|------|---------|

      The following questions are to be completed by every debtor that is a corporation or partnership and by any
individual debtor who is or has been, within six years immediately preceding the commencement of this case, any of the
following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a
corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade,
profession, or other activity, either full- or part-time.

      *(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in
business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not
been in business within those six years should go directly to the signature page.)*

---

**19.   Books, records and financial statements**

None    a. List all bookkeepers and accountants who within two years immediately preceding the filing of this bankruptcy
☐      case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|------------------|-------------------------|
| Elizabeth Martinez | Through the petition date |
| 3700 Commerce Parkway | |
| Miramar, Florida | |

3

B7 (Official Form 7) (04/13)

**None**  b. List all firms or individuals who within two years immediately preceding the filing of this bankruptcy case have
☐     audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| KPMG LLP 100 North Tampa Street, Suite 1700 Tampa, Florida | | Through the petition date |

**None**  c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of
☐     account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| Jack S. Greenman 3700 Commerce Parkway Miramar, Florida | |

**None**  d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a
☐     financial statement was issued by the debtor within **two years** immediately preceding the commencement of this
      case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| Genstar Capital Partners V, LP c/o Genstar Capital LLC Four Embarcadero Center San Francisco, CA  94111-4191 Attn: Robert Weltman | 2014-2015 |
| CDP Investissement Inc. 1000, Place Jean-Paul-Riopelle Montreal, Quebec, H2Z 2B3 Attention: Louise Lalonde | 2014-2015 |
| Anthem, Inc. 5800 Northampton Blvd. Norfolk, VA  23502 | 2014-2015 |
| Humana Inc. PO Box 1438 Louisville, Kentucky  40201-1438 | 2014-2015 |
| Centene Georgia 1100 Circle 75 Parkway, Sutie 1100 Atlanta, GA  30339 | 2014-2015 |
| ASOF 299 Park Avenue, 34th Floor New York, NY 10171 | |
| Athyrium Athyrium Capital Management, LP 530 Fifth Avenue, Floor 25 New York, NY 10036 | |

3

B7 (Official Form 7) (04/13)

Beecken Petty O'Keefe
Beecken Petty O'Keefe & Company
131 South Dearborn Street, Suite 2800
Chicago, IL 60603

Cain Brothers
360 Madison Avenue, 5th Floor
New York, NY 10017

CareCentrix
20 Church Street
12th Floor
Hartford, CT 06103

Cerberus
875 3rd Ave
New York, NY 10022

ComplexCare
75 Broad St #0815
New York, NY 10004

Comvest
525 Okeechobee Boulevard, Suite 1050
West Palm Beach, FL 33401

Curtis, Mallet-Prevost, Colt & Mosle LLP
101 Park Avenue
New York, New York 10178-0061

Elm Park Capital
2101 Cedar Springs Rd,
Dallas, TX 75201

Ernst & Young
5 Times Square
10036-6530 New York

General Atlantic
55 E 52nd St
New York, NY 10055

Harvest Partners
280 Park Ave #25
New York, NY 10017

HIG Whitehorse
100 Crescent Ct
Dallas, TX 75201

Humana
3 2nd St
Jersey City, NJ 07302

Integra Partners
40 Exchange Pl
New York, NY 10005

IPC
IPC Healthcare, Inc.
4605 Lankershim Blvd., Suite 617
North Hollywood, CA 91602

SF\5951468.7

B7 (Official Form 7) (04/13)

Magellan Health
90 William St
New York, NY 10038

McDermott
340 Madison Avenue
New York , NY 10173-1922

MedRisk
2701 Renaissance Boulevard, Suite 200
King of Prussia, PA 19406

Preferred Homecare
1267 57th Street
Brooklyn, NY 11219

TA Associates
TA Associates Mgmt., L.P.
John Hancock Tower
56th Floor
200 Clarendon Street

Warburg Pincus
450 Lexington Ave
New York, NY 10017

---

**20.  Inventories**

None  a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking
□    of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|
| March 31 and May 31, 2015 | Jose Linares (DME)<br>Sandy Smilanich (Pharmacy) | $1,146,443.29 |

None  b. List the name and address of the person having possession of the records of each of the inventories reported in a.,
□    above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| March 31 and May 31, 2015 | Jose Linares (DME)<br>Sandy Smilanich (Pharmacy)<br>15800 SW 25th Street<br>Miramar, Florida |

---

**21. Current Partners, Officers, Directors and Shareholders**

None  a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the
☒    partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

B7 (Official Form 7) (04/13)

None    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or
☐      indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
| --- | --- | --- |
| Univita Health Holdings Corp. | | 100% direct ownership |
| Univita Holdings LLC | | 100% indirect ownership |
| GenVita LLC | | 89.8% indirect interest |
|    Four Embarcadero Center | | |
|    San Francisco, CA 94111-4191 | | |
|    Attention: Robert Weltman | | |
| Richard Newsted | Board Member | |
| Robert Weltmen | Board Member | |
| Jack Greenman | Chief Financial Officer | |

**22. Former partners, officers, directors and shareholders**

None    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately
☒      preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
| --- | --- | --- |

None    b. If the debtor is a corporation, list all officers or directors whose relationship with the corporation terminated within
☐      **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
| --- | --- | --- |

SEE ATTACHMENT
DOC ID 6031556

**23. Withdrawals from a partnership or distributions by a corporation**

None    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider,
☐      including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite
during **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

See response to 3c.

**24. Tax Consolidation Group.**

None    If the debtor is a corporation, list the name and federal taxpayer-identification number of the parent corporation of
☐      any consolidated group for tax purposes of which the debtor has been a member at any time within **six years**
immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
| --- | --- |
| Univita Health Holdings Corp. | 26-3660642 |

**25. Pension Funds.**

SF\5951468.7

B7 (Official Form 7) (04/13)

| None | If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case. |
| :---: | :--- |
| ☒ | |

| NAME OF PENSION FUND | TAXPAYER-IDENTIFICATION NUMBER (EIN) |
| :---: | :---: |

B7 (Official Form 7) (04/13)

*[If completed on behalf of a partnership or corporation]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date _____8/28/2015_____   Signature _____

Print Name   Jack S. Greenman,
and Title   Chief Financial Officer

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

15 continuation sheets attached

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

SOFA                         Univita Health Inc.

STATEMENT OF FINANCIAL AFFAIRS - 3(b)
UNIVITA HEALTH, INC.

| Vendor Name | Address 1 | Address 2 | City | State | Zip Code | Date | Amount |
|---|---|---|---|---|---|---|---|
| 30 Tremont Street, LLC | 3000 Davenport Ave | Suite 200 | Canton | MA | 02021 | 6/1/2015 | $1,050.00 |
| 30 Tremont Street, LLC | 3000 Davenport Ave | Suite 200 | Canton | MA | 02021 | 7/1/2015 | $1,050.00 |
| A R Software PVT LTD | 415 A, DLF Centre Point, Sector-11 Faridabad | | Faridabad | Haryana | 1231006 | 6/19/2015 | $14,000.00 |
| A R Software PVT LTD | 415 A, DLF Centre Point, Sector-11 Faridabad | | Faridabad | Haryana | 1231006 | 6/30/2015 | $0.00 |
| A R Software PVT LTD | 415 A, DLF Centre Point, Sector-11 Faridabad | | Faridabad | Haryana | 1231006 | 7/13/2015 | $4,900.00 |
| Adriana Padilla | C/O Univita | 3700 Commerce Parkway | Miramar | FL | 33025 | 7/29/2015 | $3,280.70 |
| Aileen Vila | 8887 W 35th ct. | | Hialeah | FL | 33018 | 6/11/2015 | $648.63 |
| Aileen Vila | 8887 W 35th ct. | | Hialeah | FL | 33018 | 7/29/2015 | $186.30 |
| Alexis Fernandez | 9005 SW 56 Terrace | | Miami | FL | 33173 | 7/8/2015 | $18.06 |
| Alice Mwanda | 5643 Old Mission St. | | Portage | MI | 49024 | 6/10/2015 | $300.00 |
| Alice Mwanda | 5643 Old Mission St. | | Portage | MI | 49024 | 6/24/2015 | $830.00 |
| Alice Mwanda | 5643 Old Mission St. | | Portage | MI | 49024 | 7/10/2015 | $410.00 |
| Alice Mwanda | 5643 Old Mission St. | | Portage | MI | 49024 | 7/29/2015 | $250.00 |
| All Covered c/o Konica Minolta Business Solutions | Dept 33163 | PO Box 39000 | San Francisco | CA | 94139 | 7/13/2015 | $747.50 |
| Allison P Maillie-Hart | 5331 W Hillsboro Blvd., Apt. #104 | | Coconut Creek | FL | 33073 | 7/22/2015 | $114.44 |
| American Academy | 12651 South Dixie Highway | | Miami | FL | 33156 | 7/14/2015 | $359.00 |
| American Public Life Insurance Company | Attn: Olivia Capone | 2305 Lakeland Drive | Flowood | MS | 39232 | 6/9/2015 | $41,613.03 |
| American Public Life Insurance Company | Attn: Olivia Capone | 2305 Lakeland Drive | Flowood | MS | 39232 | 6/9/2015 | $5,196.92 |
| American Public Life Insurance Company | Attn: Olivia Capone | 2305 Lakeland Drive | Flowood | MS | 39232 | 7/7/2015 | $5,196.92 |
| American Public Life Insurance Company | Attn: Olivia Capone | 2305 Lakeland Drive | Flowood | MS | 39232 | 7/27/2015 | $41,844.25 |
| American Public Life Insurance Company | Attn: Olivia Capone | 2305 Lakeland Drive | Flowood | MS | 39232 | 8/7/2015 | $40,876.92 |
| American Public Life Insurance Company | Attn: Olivia Capone | 2305 Lakeland Drive | Flowood | MS | 39232 | 8/7/2015 | $26,012.50 |
| American Public Life Insurance Company | Attn: Olivia Capone | 2305 Lakeland Drive | Flowood | MS | 39232 | 8/7/2015 | $4,190.25 |
| AMEX | PO Box 360001 | | Ft. Lauderdale | FL | 90245 | 6/11/2015 | $24,928.02 |
| AMEX | PO Box 360001 | | Ft. Lauderdale | FL | 90245 | 6/25/2015 | $22,957.80 |
| AMEX | PO Box 360001 | | Ft. Lauderdale | FL | 90245 | 7/8/2015 | $26,180.89 |
| AMEX | PO Box 360001 | | Ft. Lauderdale | FL | 90245 | 7/22/2015 | $26,374.86 |
| AMEX | PO Box 360001 | | Ft. Lauderdale | FL | 90245 | 7/29/2015 | $22,955.20 |
| AMEX | PO Box 360001 | | Ft. Lauderdale | FL | 90245 | 8/4/2015 | $3,770.00 |
| AMEX | PO Box 360001 | | Ft. Lauderdale | FL | 90245 | 8/7/2015 | $1,611.21 |
| AMEX - Ana Llambes | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 6/11/2015 | $79.72 |
| AMEX - Andrew Bossie | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 8/4/2015 | $1,276.39 |
| AMEX - Andrew Bossie | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 8/7/2015 | $61.97 |
| AMEX - Angel Rodriguez | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 6/25/2015 | $146.57 |
| AMEX - Brian Kelly | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 6/11/2015 | $18.32 |
| AMEX - Brian Kelly | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 6/25/2015 | $238.94 |
| AMEX - Brigitte Calanni | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 6/11/2015 | $498.49 |
| AMEX - Brigitte Calanni | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 7/22/2015 | $670.03 |
| AMEX - Brigitte Calanni | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 8/7/2015 | $27.90 |
| AMEX - Carla Thomas | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 7/29/2015 | $128.23 |
| AMEX - Carol Enriquez | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 6/11/2015 | $7.38 |
| AMEX - Carol Enriquez | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 6/25/2015 | $22.57 |
| AMEX - Carol Enriquez | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 7/8/2015 | $150.52 |
| AMEX - Carol Enriquez | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 7/22/2015 | $6.94 |
| AMEX - Carol Enriquez | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 7/29/2015 | $6.31 |
| AMEX - Christa Cole | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 6/11/2015 | $166.56 |
| AMEX - Christa Cole | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 6/25/2015 | $358.85 |
| AMEX - Christa Cole | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 8/4/2015 | $124.48 |
| AMEX - Cindy Dix | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 6/11/2015 | $491.04 |
| AMEX - Cindy Dix | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 7/22/2015 | $271.69 |
| AMEX - Cindy Dix | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 8/4/2015 | $744.95 |
| AMEX - Darelys Dominguez | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 7/29/2015 | $751.55 |
| AMEX - David Maccarrone | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 7/8/2015 | $838.46 |
| AMEX - David Maccarrone | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 7/29/2015 | $2,790.79 |
| AMEX - Grisca Wrenn | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 8/4/2015 | $35.00 |
| AMEX - Jennifer Shumsky | PO Box 360001 | | Ft Lauderdale | FL | 33336 | 6/25/2015 | $372.40 |
| AMEX - Jessie Israel | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 6/11/2015 | $647.00 |
| Amex - Jim Sandridge | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 7/8/2015 | $35.00 |
| AMEX - Jose Linares | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 6/11/2015 | $1,012.72 |
| AMEX - Jose Linares | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 6/25/2015 | $604.50 |
| AMEX - Jose Linares | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 7/8/2015 | $441.73 |
| AMEX - Jose Linares | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 7/22/2015 | $111.88 |
| AMEX - Jose Linares | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 7/29/2015 | $49.00 |
| AMEX - Jose Linares | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 8/4/2015 | $3.10 |
| AMEX - June Stanley | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 6/11/2015 | $1,850.45 |
| AMEX - Justin Hui | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 6/25/2015 | $1,222.89 |
| AMEX - Karen Joblove | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 6/11/2015 | $844.07 |
| AMEX - Kristine Bruhn | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 6/11/2015 | $1,222.38 |
| AMEX - Kristine Bruhn | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 7/8/2015 | $3,282.79 |
| AMEX - Linda Geiler | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 6/11/2015 | $12.08 |
| AMEX - Linda Geiler | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 7/8/2015 | $77.42 |
| AMEX - Lori Jackson | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 7/8/2015 | $949.02 |
| AMEX - Lori Jackson | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 7/22/2015 | $835.07 |
| AMEX - Luis Castro | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 7/22/2015 | $472.64 |
| AMEX - Manuel Selva | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 6/25/2015 | $4,834.83 |
| AMEX - Manuel Selva | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 7/8/2015 | $3,041.67 |
| AMEX - Manuel Selva | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 7/22/2015 | $3,629.43 |
| AMEX - Manuel Selva | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 7/29/2015 | $2,183.42 |
| AMEX - Manuel Selva | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 8/4/2015 | $1,188.06 |
| AMEX - Manuel Selva | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 8/7/2015 | $22.08 |
| AMEX - Mary Ann Mason | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 6/25/2015 | $1,463.18 |
| AMEX - Mary Ann Mason | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 7/22/2015 | $1,022.05 |
| AMEX - Mary Ann Mason | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 7/29/2015 | $72.30 |
| AMEX - Michael Muchnicki | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 6/11/2015 | $150.37 |
| AMEX - Michael Muchnicki | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 6/25/2015 | $3,773.70 |
| AMEX - Michael Muchnicki | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 7/8/2015 | $230.20 |
| AMEX - Michael Muchnicki | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 7/22/2015 | $4,455.26 |
| AMEX - Michael Muchnicki | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 7/29/2015 | $2,471.60 |
| AMEX - Nancy Weirich | PO Box 360001 | | Ft Lauderdale | FL | 3336-0001 | 6/25/2015 | $75.00 |
| AMEX - Rene Ellington | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 6/11/2015 | $830.00 |
| AMEX - Robin Wright | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 6/11/2015 | $754.88 |
| AMEX - Robin Wright | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 7/8/2015 | $318.00 |
| AMEX - Robin Wright | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 7/22/2015 | $178.91 |
| AMEX - Robin Wright | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 7/29/2015 | $199.87 |
| AMEX - Rosemary Santamaria | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 8/4/2015 | $192.02 |
| AMEX - Roy Farach | PO Box 360001 | | FT Lauderdale | FL | 33336-0001 | 7/8/2015 | $922.98 |
| AMEX - Roy Farach | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 7/22/2015 | $508.17 |
| AMEX - Sandra Smilanich | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 6/25/2015 | $315.46 |
| AMEX - Sandra Smilanich | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 8/4/2015 | $85.60 |
| AMEX - Sharon Pruitt | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 7/8/2015 | $941.83 |
| AMEX - Thomas Kurpiel | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 6/11/2015 | $896.00 |
| AMEX - Thomas Kurpiel | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 7/8/2015 | $223.50 |
| AMEX - Thomas Kurpiel | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 7/29/2015 | $642.50 |

STATEMENT OF FINANCIAL AFFAIRS - 3(b)
UNIVITA HEALTH, INC.

| Vendor Name | Address 1 | Address 2 | City | State | Zip Code | Date | Amount |
|---|---|---|---|---|---|---|---|
| AMEX - Toni Tashiro | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 6/11/2015 | $739.64 |
| AMEX - Toni Tashiro | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 6/25/2015 | $661.49 |
| AMEX - Toni Tashiro | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 7/8/2015 | $287.80 |
| AMEX - Toni Tashiro | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 7/29/2015 | $575.93 |
| AMEX - Wuidalees Molina | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 6/11/2015 | $1,692.82 |
| AMEX - Wuidalees Molina | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 7/8/2015 | $1,585.07 |
| AMEX - Wuidalees Molina | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 7/29/2015 | $2,618.98 |
| AMEX - Wuidalees Molina | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 8/4/2015 | $71.17 |
| AMEX - Zaira Krasick | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 7/22/2015 | $4,010.13 |
| AMEX - Zaira Krasick | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 7/29/2015 | $1,664.64 |
| AMEX- Hortensia Alfonso | PO BOX 360001 | | Ft Lauderdale | FL | 33336 | 6/11/2015 | $230.60 |
| AMEX- Hortensia Alfonso | PO Box 360001 | | Ft Lauderdale | FL | 33336 | 7/29/2015 | $9.00 |
| AMEX- Robert Alonso | PO Box 360001 | | FT. Lauderdale | FL | 33336-0001 | 7/22/2015 | $889.25 |
| AMEX- Scott Herman | PO Box 360001 | | Ft. Lauderdale | FL | 33336-0001 | 6/11/2015 | $2,779.27 |
| AMEX- Scott Herman | PO Box 360001 | | Ft. Lauderdale | FL | 33336-0001 | 6/25/2015 | $2,014.67 |
| AMEX- Scott Herman | PO Box 360001 | | Ft. Lauderdale | FL | 33336-0001 | 7/8/2015 | $1,274.09 |
| AMEX- Scott Herman | PO Box 360001 | | Ft. Lauderdale | FL | 33336-0001 | 7/29/2015 | $1,212.35 |
| AMEX-Aimee Fischer | PO Box 360001 | | Ft Lauderdale | FL | 33336-0000 | 6/25/2015 | $2,150.42 |
| AMEX-Aimee Fischer | PO Box 360001 | | Ft Lauderdale | FL | 33336-0000 | 7/22/2015 | $670.46 |
| AMEX-Carlos Junquera | PO Box 360001 | | FT Lauderdale | FL | 33336-0001 | 6/11/2015 | $32.08 |
| AMEX-Carlos Junquera | PO Box 360001 | | FT Lauderdale | FL | 33336-0001 | 7/22/2015 | $35.99 |
| AMEX-Carmen Caballero | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 6/11/2015 | $454.65 |
| AMEX-Carmen Caballero | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 6/25/2015 | $302.69 |
| AMEX-Carmen Caballero | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 7/8/2015 | $647.27 |
| AMEX-Charles Howell | PO Box 360001 | | Ft. Lauderdale | FL | 33336-0001 | 6/11/2015 | $1,751.47 |
| AMEX-Charles Howell | PO Box 360001 | | Ft. Lauderdale | FL | 33336-0001 | 6/25/2015 | $1,822.39 |
| AMEX-Charles Howell | PO Box 360001 | | Ft. Lauderdale | FL | 33336-0001 | 7/8/2015 | $2,068.34 |
| AMEX-Charles Howell | PO Box 360001 | | Ft. Lauderdale | FL | 33336-0001 | 7/22/2015 | $832.57 |
| AMEX-Charles Howell | PO Box 360001 | | Ft. Lauderdale | FL | 33336-0001 | 7/29/2015 | $1,660.38 |
| AMEX-Christina Eberly | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 6/11/2015 | $269.07 |
| AMEX-Christina Eberly | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 6/25/2015 | $63.35 |
| AMEX-Christina Eberly | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 7/8/2015 | $487.27 |
| AMEX-Christopher P. Surrell | PO Box 360001 | | FT Lauderdale | FL | 33336-0001 | 6/11/2015 | $2,318.18 |
| AMEX-Christopher P. Surrell | PO Box 360001 | | FT Lauderdale | FL | 33336-0001 | 6/25/2015 | $1,309.02 |
| AMEX-Christopher P. Surrell | PO Box 360001 | | FT Lauderdale | FL | 33336-0001 | 7/8/2015 | $541.51 |
| AMEX-Christopher P. Surrell | PO Box 360001 | | FT Lauderdale | FL | 33336-0001 | 7/22/2015 | $2,724.19 |
| AMEX-Christopher P. Surrell | PO Box 360001 | | FT Lauderdale | FL | 33336-0001 | 7/29/2015 | $1,193.49 |
| AMEX-Darwin Caraballo | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 6/25/2015 | $300.42 |
| AMEX-Darwin Caraballo | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 7/22/2015 | $57.34 |
| AMEX-David A. Ballesteros | PO Box 360001 | | FT Lauderdale | FL | 33336-0001 | 7/8/2015 | $53.00 |
| AMEX-David A. Ballesteros | PO Box 360001 | | FT Lauderdale | FL | 33336-0001 | 7/22/2015 | $2,176.67 |
| AMEX-David A. Ballesteros | PO Box 360001 | | FT Lauderdale | FL | 33336-0001 | 7/29/2015 | $2,474.34 |
| AMEX-David A. Ballesteros | PO Box 360001 | | FT Lauderdale | FL | 33336-0001 | 8/4/2015 | $49.23 |
| AMEX-David A. Ballesteros | PO Box 360001 | | FT Lauderdale | FL | 33336-0001 | 8/7/2015 | $1,499.26 |
| AMEX-Donna M Gale | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 6/11/2015 | $842.29 |
| AMEX-Donna M Gale | PO Box 360001 | | Ft Lauderdale | FL | 33336-0000 | 6/25/2015 | $25.00 |
| AMEX-Donna M Gale | PO Box 360001 | | Ft Lauderdale | FL | 33336-0000 | 7/8/2015 | $61.25 |
| AMEX-Donna M Gale | PO Box 360001 | | Ft Lauderdale | FL | 33336-0000 | 7/29/2015 | $303.97 |
| AMEX-Ellen Peach | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 6/11/2015 | $437.51 |
| AMEX-Erick Niebla | PO Box 360001 | | FT Lauderdale | FL | 33336-0001 | 6/25/2015 | $59.95 |
| AMEX-Erick Niebla | PO Box 360001 | | FT Lauderdale | FL | 33336-0001 | 7/22/2015 | $357.52 |
| AMEX-Erick Niebla | PO Box 360001 | | FT Lauderdale | FL | 33336-0001 | 7/29/2015 | $45.02 |
| AMEX-Jack Greenman | PO Box 360001 | | FT Lauderdale | FL | 33336-0001 | 6/25/2015 | $84.14 |
| AMEX-Jack Greenman | PO Box 360001 | | FT Lauderdale | FL | 33336-0001 | 7/22/2015 | $40.85 |
| Amex-Jeremy Cotto | P.O. Box 360001 | | Ft. Lauderdale | FL | 33336-0001 | 6/11/2015 | $118.87 |
| Amex-Jeremy Cotto | P.O. Box 360001 | | Ft. Lauderdale | FL | 33336-0001 | 6/25/2015 | $123.78 |
| Amex-Jeremy Cotto | P.O. Box 360001 | | Ft. Lauderdale | FL | 33336-0001 | 7/22/2015 | $748.01 |
| Amex-Jeremy Cotto | P.O. Box 360001 | | Ft. Lauderdale | FL | 33336-0001 | 7/29/2015 | $831.98 |
| AMEX-John McGoohan | PO Box 360001 | | FT. Lauderdale | FL | 33336-0001 | 6/11/2015 | $35.00 |
| AMEX-Kimberly Lawrence | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 6/11/2015 | $1,110.82 |
| AMEX-Kimberly Lawrence | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 7/8/2015 | $3,152.76 |
| AMEX-Kimberly Lawrence | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 7/22/2015 | $765.31 |
| AMEX-Kimberly Lawrence | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 7/29/2015 | $608.92 |
| AMEX-Lisa Bauman | PO Box 360001 | | Ft. Lauderdale | FL | 33336-0001 | 7/29/2015 | $346.11 |
| AMEX-Lyle Orr | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 6/11/2015 | $1,653.10 |
| AMEX-Lyle Orr | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 7/8/2015 | $3,668.88 |
| AMEX-Marissa A Bocanegra | PO BOX 360001 | | FT Lauderdale | FL | 33336-0001 | 6/11/2015 | $78.00 |
| AMEX-Mark Gilchrist | PO Box 360001 | | FT Lauderdale | FL | 33336-0001 | 6/11/2015 | $344.45 |
| AMEX-Mark Gilchrist | PO Box 360001 | | FT Lauderdale | FL | 33336-0001 | 7/8/2015 | $715.99 |
| AMEX-Susan Davis | PO Box 360001 | | FT Lauderdale | FL | 33336-0001 | 6/25/2015 | $565.45 |
| AMEX-Victor Valdes | PO Box 360001 | | FT. Lauderdate | FL | 33336-0001 | 6/11/2015 | $70.20 |
| AMEX-Victor Valdes | PO Box 360001 | | FT. Lauderdale | FL | 33336-0001 | 6/25/2015 | $46.14 |
| AMEX-Victor Valdes | PO Box 360001 | | FT. Lauderdale | FL | 33336-0001 | 7/8/2015 | $81.08 |
| AMEX-Victor Valdes | PO Box 360001 | | FT. Lauderdale | FL | 33336-0001 | 7/22/2015 | $57.99 |
| AMEX-Yaremi San Jorge | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 6/11/2015 | $488.54 |
| AMEX-Yaremi San Jorge | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 7/8/2015 | $103.46 |
| AMEX-Yaremi San Jorge | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 7/29/2015 | $114.52 |
| Andra Sawh | 1366 Wolf Circle | | Lino Lakes | MN | 55038 | 6/10/2015 | $2,723.80 |
| Andra Sawh | 1366 Wolf Circle | | Lino Lakes | MN | 55038 | 6/24/2015 | $2,325.80 |
| Andra Sawh | 1366 Wolf Circle | | Lino Lakes | MN | 55038 | 7/10/2015 | $2,732.05 |
| Andra Sawh | 1366 Wolf Circle | | Lino Lakes | MN | 55038 | 7/24/2015 | $1,613.70 |
| Andrew Koenig | 14773 Virginia Ave S | | Savage | MN | 55378 | 6/11/2015 | $53.27 |
| Angel Rodriguez | 11160 SW 82nd Avenue | | Miami | FL | 33144 | 7/22/2015 | $320.00 |
| Angela Wujcik | 752 E 7th Street | | Chaska | MN | 55318 | 6/2/2015 | $73.25 |
| Angela Wujcik | 752 E 7th Street | | Chaska | MN | 55318 | 6/25/2015 | $83.40 |
| Angela Wujcik | 752 E 7th Street | | Chaska | MN | 55318 | 7/1/2015 | $73.25 |
| Ann Marie Storbrauck | 2813 Lee Drive | | Jamison | PA | 18929 | 6/10/2015 | $3,375.00 |
| Ann Marie Storbrauck | 2813 Lee Drive | | Jamison | PA | 18929 | 6/24/2015 | $3,687.50 |
| Ann Marie Storbrauck | 2813 Lee Drive | | Jamison | PA | 18929 | 7/10/2015 | $3,187.50 |
| Ann Marie Storbrauck | 2813 Lee Drive | | Jamison | PA | 18929 | 7/24/2015 | $3,000.00 |
| Ann Marie Storbrauck | 2813 Lee Drive | | Jamison | PA | 18929 | 7/29/2015 | $1,375.00 |
| Anne Boucard | 15 Pickering Drive | | Newtown | PA | 18940 | 6/10/2015 | $3,937.50 |
| Anne Boucard | 15 Pickering Drive | | Newtown | PA | 18940 | 6/24/2015 | $2,500.00 |
| Anne Boucard | 15 Pickering Drive | | Newtown | PA | 18940 | 7/10/2015 | $4,125.00 |
| Anne Boucard | 15 Pickering Drive | | Newtown | PA | 18940 | 7/24/2015 | $375.00 |
| Anne Boucard | 15 Pickering Drive | | Newtown | PA | 18940 | 7/29/2015 | $125.00 |
| Anny Eusebio | 43 Van Byskirk Rd | | Teaneck | NJ | 7666 | 7/10/2015 | $250.00 |
| Anny Eusebio | 43 Van Byskirk Rd | | Teaneck | NJ | 7666 | 7/24/2015 | $250.00 |
| APconnections, Inc. | 2770 Arapahoe Rd | Suite-132 PMB 158 | LaFayette | CO | 80026 | 7/7/2015 | $17,240.00 |
| APPALACHIAN REGIONAL HEALTHC.* | ATTN: CAROLYN NEACE | 100 AIRPORT GARDENS RD | HAZARD | KY | 41701 | 6/1/2015 | $115,015.00 |
| APPALACHIAN REGIONAL HEALTHC.* | ATTN: CAROLYN NEACE | 100 AIRPORT GARDENS RD | HAZARD | KY | 41701 | 7/7/2015 | $113,191.00 |
| APPALACHIAN REGIONAL HEALTHC.* | ATTN: CAROLYN NEACE | 100 AIRPORT GARDENS RD | HAZARD | KY | 41701 | 7/31/2015 | $106,960.10 |
| Aramark Refreshment Services | 6667 Old Shakopee Road | Suite 103 | Bloomington | MN | 55438 | 6/9/2015 | $366.95 |
| Aramark Refreshment Services | 6667 Old Shakopee Road | Suite 103 | Bloomington | MN | 55438 | 6/25/2015 | $948.12 |

STATEMENT OF FINANCIAL AFFAIRS - 3(b)
UNIVITA HEALTH, INC.

| Vendor Name | Address 1 | Address 2 | City | State | Zip Code | Date | Amount |
|---|---|---|---|---|---|---|---|
| Aramark Refreshment Services | 6667 Old Shakopee Road | Suite 103 | Bloomington | MN | 55438 | 7/13/2015 | $467.63 |
| Aramark Refreshment Services | 6667 Old Shakopee Road | Suite 103 | Bloomington | MN | 55438 | 7/27/2015 | $427.26 |
| Aryn Ferris | 8433 Hadley Ave. S. | | Cottage Grove | MN | 55016 | 6/2/2015 | $101.25 |
| Aryn Ferris | 8433 Hadley Ave. S. | | Cottage Grove | MN | 55016 | 7/1/2015 | $101.25 |
| Ashley Twedt | 925 Ithaca Lane North | | Plymouth | MN | 55447 | 7/21/2015 | $3,111.40 |
| AT&T Mobility | PO Box 6463 | | Carol Stream | IL | 60197-6463 | 6/1/2015 | $56,342.23 |
| AT&T Mobility | PO Box 6463 | | Carol Stream | IL | 60197-6463 | 7/7/2015 | $53,979.93 |
| Automatic Data Processing | PO BOX 842875 | | Boston | MA | 02284-2875 | 6/9/2015 | $8,530.65 |
| Automatic Data Processing | PO BOX 842875 | | Boston | MA | 02284-2875 | 7/7/2015 | $8,555.95 |
| Automatic Data Processing | PO BOX 842875 | | Boston | MA | 02284-2875 | 7/13/2015 | $8,274.20 |
| Automatic Data Processing | PO BOX 842875 | | Boston | MA | 02284-2875 | 7/27/2015 | $9,572.75 |
| Automatic Data Processing | PO BOX 842875 | | Boston | MA | 02284-2875 | 8/3/2015 | $8,491.05 |
| Automatic Data Processing | PO BOX 842875 | | Boston | MA | 02284-2875 | 8/13/2015 | $9,262.50 |
| Avaya inc. | PO Box 5332 | | New York | NY | 10087-5332 | 6/25/2015 | $1,409.54 |
| Baker, Donelson, Bearman, Caldwell | 920 Massachusetts Ave NW, Suite 900 | | Washington | DC | 20001 | 7/20/2015 | $2,840.00 |
| Baltimore Gas & Electric | PO Box 13070 | | Philadelphia | PA | 19101-3070 | 6/1/2015 | $142.85 |
| Baltimore Gas & Electric | PO Box 13070 | | Philadelphia | PA | 19101-3070 | 6/25/2015 | $234.87 |
| Barton & Associates, Inc | P.O. Box 417844 | | Boston | MA | 02241-7844 | 6/10/2015 | $12,137.74 |
| Barton & Associates, Inc | P.O. Box 417844 | | Boston | MA | 02241-7844 | 6/24/2015 | $7,654.98 |
| Barton & Associates, Inc | P.O. Box 417844 | | Boston | MA | 02241-7844 | 7/10/2015 | $2,797.98 |
| Barton & Associates, Inc | P.O. Box 417844 | | Boston | MA | 02241-7844 | 7/24/2015 | $2,728.53 |
| Berger Transfer & Storage | NW7215 | PO BOX 1450 | Minneapolis | MN | 55485-7215 | 6/1/2015 | $82.00 |
| Berger Transfer & Storage | NW7215 | PO BOX 1450 | Minneapolis | MN | 55485-7215 | 7/27/2015 | $420.00 |
| BMO Harris | Credit Card Processing Center | PO Box 3052 | Milwaukee | WI | 53201-3052 | 6/2/2015 | $1,045.01 |
| BMO Harris | Credit Card Processing Center | PO Box 3052 | Milwaukee | WI | 53201-3052 | 7/1/2015 | $170.91 |
| BMO Harris | Credit Card Processing Center | PO Box 3052 | Milwaukee | WI | 53201-3052 | 7/1/2015 | $17,341.76 |
| BMO Harris | Credit Card Processing Center | PO Box 3052 | Milwaukee | WI | 53201-3052 | 7/1/2015 | $2,187.40 |
| BMO Harris | Credit Card Processing Center | PO Box 3052 | Milwaukee | WI | 53201-3052 | 7/29/2015 | $961.83 |
| BMO Harris | Credit Card Processing Center | PO Box 3052 | Milwaukee | WI | 53201-3052 | 7/29/2015 | $20,472.07 |
| BMO Harris | Credit Card Processing Center | PO Box 3052 | Milwaukee | WI | 53201-3052 | 7/29/2015 | $3,486.31 |
| BMO Harris | Credit Card Processing Center | PO Box 3052 | Milwaukee | WI | 53201-3052 | 8/11/2015 | $23,117.77 |
| BMO Harris | Credit Card Processing Center | PO Box 3052 | Milwaukee | WI | 53201-3052 | 8/11/2015 | $9,264.00 |
| BMO Harris | Credit Card Processing Center | PO Box 3052 | Milwaukee | WI | 53201-3052 | 8/11/2015 | $367.90 |
| BMOHarris | Credit Card Processing Center | PO Box 3052 | Milwaukee | WI | 53201-3052 | 8/13/2015 | $7,000.00 |
| BMOHarris | Credit Card Processing Center | PO Box 3052 | Milwaukee | WI | 53201-3052 | 7/1/2015 | $149.00 |
| BMOHarris | Credit Card Processing Center | PO Box 3052 | Milwaukee | WI | 53201-3052 | 7/29/2015 | $1,583.50 |
| BMOHarris | Credit Card Processing Center | PO Box 3052 | Milwaukee | WI | 53201-3052 | 8/11/2015 | $9.98 |
| Brightree LLC | 1735 North brown Road | Suite 500 | Lawrenceville | GA | 30043 | 6/30/2015 | $0.00 |
| Brightree LLC | 1735 North brown Road | Suite 500 | Lawrenceville | GA | 30043 | 7/7/2015 | $4,680.00 |
| Brightree LLC | 1735 North brown Road | Suite 500 | Lawrenceville | GA | 30043 | 7/13/2015 | $80.50 |
| Business Wire, Inc. | Department 34182 | PO Box 39000 | San Francisco | CA | 94139 | 6/25/2015 | $1,010.00 |
| Business Wire, Inc. | Department 34182 | PO Box 39000 | San Francisco | CA | 94139 | 7/7/2015 | $1,010.00 |
| Carol Enriquez | 2539 Hunley Loop | | Kissimmee | FL | 34743 | 6/11/2015 | $109.24 |
| Carol Enriquez | 2539 Hunley Loop | | Kissimmee | FL | 34743 | 6/25/2015 | $385.52 |
| Carol Enriquez | 2539 Hunley Loop | | Kissimmee | FL | 34743 | 7/1/2015 | $503.32 |
| Carol Enriquez | 2539 Hunley Loop | | Kissimmee | FL | 34743 | 7/22/2015 | $119.44 |
| Carolyn McDonald | 1123 Westridge Rd | | Greensboro | NC | 27410 | 6/10/2015 | $1,625.00 |
| Carolyn McDonald | 1123 Westridge Rd | | Greensboro | NC | 27410 | 6/24/2015 | $1,437.50 |
| Carolyn McDonald | 1123 Westridge Rd | | Greensboro | NC | 27410 | 7/10/2015 | $1,812.50 |
| Carolyn McDonald | 1123 Westridge Rd | | Greensboro | NC | 27410 | 7/24/2015 | $2,937.50 |
| Carolyn McDonald | 1123 Westridge Rd | | Greensboro | NC | 27410 | 7/29/2015 | $500.00 |
| Casenet, LLC | PO box 957501 | | St. Louis | MO | 63195-7501 | 6/9/2015 | $2,500.00 |
| Casenet, LLC | PO Box 957501 | | St. Louis | MO | 63195-7501 | 7/7/2015 | $2,500.00 |
| Catherine Del Bello | 1390 Paxon Place | | Media | PA | 19063 | 6/10/2015 | $625.00 |
| Catherine Del Bello | 1390 Paxon Place | | Media | PA | 19063 | 6/24/2015 | $625.00 |
| Catherine Del Bello | 1390 Paxon Place | | Media | PA | 19063 | 7/10/2015 | $375.00 |
| Catherine Del Bello | 1390 Paxon Place | | Media | PA | 19063 | 7/24/2015 | $750.00 |
| Catherine Willoughby | 908 Lincoln Ave. | | St. Paul Park | MN | 55071 | 6/2/2015 | $50.25 |
| Catherine Willoughby | 908 Lincoln Ave. | | St. Paul Park | MN | 55071 | 7/1/2015 | $50.25 |
| CDW Direct, LLC | PO Box 75723 | | Chicago | IL | 60675-5723 | 6/16/2015 | $17,114.68 |
| CDW Direct, LLC | PO Box 75723 | | Chicago | IL | 60675-5723 | 6/25/2015 | $8,149.62 |
| CDW Direct, LLC | PO Box 75723 | | Chicago | IL | 60675-5723 | 7/7/2015 | $18,588.34 |
| CDW Direct, LLC | PO Box 75723 | | Chicago | IL | 60675-5723 | 7/13/2015 | $6,393.22 |
| Centurylink | PO BOX 29040 | | Phoenix | AZ | 85038-9040 | 6/9/2015 | $50.97 |
| Centurylink | Business Services | PO Box 52187 | Phoenix | AZ | 85072-2187 | 6/9/2015 | $164,395.55 |
| Centurylink | PO BOX 29040 | | Phoenix | AZ | 85038-9040 | 6/25/2015 | $51.74 |
| Centurylink | PO Box 52187 | | Phoenix | AZ | 85072-2187 | 6/25/2015 | $5.48 |
| Centurylink | Business Services | PO Box 52187 | Phoenix | AZ | 85072-2187 | 7/13/2015 | $73,430.36 |
| Charles Howell | 2777 Shady Valley Drive | | Atlanta | GA | 30324 | 6/11/2015 | $30.29 |
| Charles Howell | 2777 Shady Valley Drive | | Atlanta | GA | 30324 | 6/25/2015 | $24.15 |
| Charles Howell | 2777 Shady Valley Drive | | Atlanta | GA | 30324 | 7/22/2015 | $23.28 |
| Charles Howell | 2777 Shady Valley Drive | | Atlanta | GA | 30324 | 7/29/2015 | $39.11 |
| Christa Cole | 868 N. Ridgewood Ave | | Ormond Beach | FL | 32174 | 6/25/2015 | $27.66 |
| Christina Eberly | 224 N Lake Cunningham Ave | | Saint Johns | FL | 32259 | 6/11/2015 | $30.48 |
| Christina Eberly | 224 N Lake Cunningham Ave | | Saint Johns | FL | 32259 | 6/25/2015 | $393.88 |
| Christina Eberly | 224 N Lake Cunningham Ave | | Saint Johns | FL | 32259 | 7/1/2015 | $246.68 |
| Christina Eberly | 224 N Lake Cunningham Ave | | Saint Johns | FL | 32259 | 7/8/2015 | $133.98 |
| Christina Eberly | 224 N Lake Cunningham Ave | | Saint Johns | FL | 32259 | 7/29/2015 | $22.43 |
| Cindy Dix | 116C Dix Lane | | San Mateo | FL | 32187 | 6/4/2015 | $27.35 |
| CNS CORP DBA HOME HEALTH PLUS | 2830 South Redwood Road | Suite A | West Valley City | UT | 84119-5625 | 6/9/2015 | $6,376.00 |
| CNS CORP DBA HOME HEALTH PLUS | 2830 South Redwood Road | Suite A | West Valley City | UT | 84119-5625 | 7/7/2015 | $6,376.00 |
| Comcast | PO BOX 1577 | | Newark | NJ | 07101-1577 | 6/25/2015 | $123.66 |
| Comcast | PO BOX 1577 | | Newark | NJ | 07101-1577 | 7/27/2015 | $123.66 |
| Comcast Corporation | PO Box 3005 | | Southeastern | PA | 19398-3005 | 6/9/2015 | $229.44 |
| Comcast Corporation | PO Box 3005 | | Southeastern | PA | 19398-3005 | 7/13/2015 | $208.59 |
| Continental Casualty Co. | PO Box 644098 | | Cincinnati | OH | 45264-4098 | 6/9/2015 | $200.91 |
| Continental Casualty Co. | PO Box 644098 | | Cincinnati | OH | 45264-4098 | 7/7/2015 | $236.86 |
| Continental Casualty Co. | PO Box 644098 | | Cincinnati | OH | 45264-4098 | 7/27/2015 | $236.86 |
| Continental Casualty Co. | PO Box 644098 | | Cincinnati | OH | 45264-4098 | 8/6/2015 | $473.72 |
| Corpus Marketing and Distribution | 16099 N 82nd Street, Suite B-1 | | Scottsdale | AZ | 85260 | 6/9/2015 | $5,000.00 |
| Criterion Consulting Solutions | 543 Granada Ter | | Ponte Vedra Beach | FL | 32082 | 7/13/2015 | $8,383.10 |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | 101 Park Avenue | | New York | NY | 10178 | 7/9/2015 | $100,000.00 |
| Daniel Crescenti | 7992 Snowberry Cir. | | Orlando | FL | 32819 | 6/4/2015 | $735.93 |
| Daniel Crescenti | 7992 Snowberry Cir. | | Orlando | FL | 32819 | 7/1/2015 | $469.78 |
| Daniel Crescenti | 7992 Snowberry Cir. | | Orlando | FL | 32819 | 7/29/2015 | $499.68 |
| Daniel Henry | 13821 Dahlia Drive | | Rogers | MN | 55374 | 6/17/2015 | $732.89 |
| Data Security Development | 13201 Data Vault Dr. | | Louisville | KY | 40223 | 6/9/2015 | $91.50 |
| David A Ballesteros | 16328 Burniston Drive | | Tampa | FL | 33647 | 6/1/2015 | $174.08 |
| David A Ballesteros | 16328 Burniston Drive | | Tampa | FL | 33647 | 6/11/2015 | $821.04 |
| Denise Bradley | 1021 Surrey Lane | | Warrington | PA | 18976 | 6/10/2015 | $1,255.00 |
| Denise Bradley | 1021 Surrey Lane | | Warrington | PA | 18976 | 6/24/2015 | $1,270.00 |
| Denise Bradley | 1021 Surrey Lane | | Warrington | PA | 18976 | 7/10/2015 | $1,130.00 |
| Denise Bradley | 1021 Surrey Lane | | Warrington | PA | 18976 | 7/24/2015 | $1,010.00 |
| Denise Buss | 7590 Zinnia Way | | Maple Grove | MN | 55311 | 6/24/2015 | $250.00 |

STATEMENT OF FINANCIAL AFFAIRS - 3(b)
UNIVITA HEALTH, INC.

| Vendor Name | Address 1 | Address 2 | City | State | Zip Code | Date | Amount |
|---|---|---|---|---|---|---|---|
| Denise Buss | 7590 Zinnia Way | | Maple Grove | MN | 55311 | 7/10/2015 | $192.50 |
| Department of Commerce and Insurance Financial Affairs Section | 500 James Robertson Parkway | 7th Floor | Nashville | TN | 37243 | 7/20/2015 | $50.00 |
| Diane Witt | 4784 - 390th Ave | | Janesville | MN | 56048 | 6/10/2015 | $1,201.01 |
| Diane Witt | 4784 - 390th Ave | | Janesville | MN | 56048 | 6/25/2015 | $2,443.49 |
| Diane Witt | 4784 - 390th Ave | | Janesville | MN | 56048 | 7/10/2015 | $3,106.51 |
| Diane Witt | 4784 - 390th Ave | | Janesville | MN | 56048 | 7/24/2015 | $1,781.34 |
| Diane Witt | 4784 - 390th Ave | | Janesville | MN | 56048 | 7/29/2015 | $175.21 |
| Discovery Benefits, Inc. | PO Box 9528 | | Fargo | ND | 58108 | 6/16/2015 | $693.00 |
| Discovery Benefits, Inc. | PO Box 9528 | | Fargo | ND | 58108 | 7/27/2015 | $702.00 |
| Discovery Benefits, Inc. | PO Box 9528 | | Fargo | ND | 58108 | 8/10/2015 | $1,359.00 |
| Donna M. Gale | 14700 S Beckley Sq | | Davie | FL | 33325 | 6/25/2015 | $114.66 |
| Donna Parish | 8130 A1A S, Unit G11 | | St Augustine | FL | 32080 | 6/25/2015 | $291.53 |
| Donna Parish | 8130 A1A S, Unit G11 | | St Augustine | FL | 32080 | 7/8/2015 | $700.93 |
| Donna Parish | 8130 A1A S, Unit G11 | | St Augustine | FL | 32080 | 7/29/2015 | $633.65 |
| Dynamic Network Services, Inc | 150 Dow Street Tower 2 | | Manchester | NH | 03101 | 6/25/2015 | $3,600.00 |
| Eduardo Belaval | 5840 West 3rd Lane | | Hialeah | FL | 33012 | 6/25/2015 | $1,120.64 |
| Eduardo Belaval | 4855 Fiorazante Avenue | | Orlando | FL | 32839 | 8/4/2015 | $529.00 |
| ELLEN PEACH | 125 WOODLAND AVE | | HAZARD | KY | 41701-2060 | 6/4/2015 | $471.50 |
| Elsevier Inc. | 1600 John F. Kennedy Boulevard | Suite 1800 | Philadelphia | PA | 19103-2899 | 6/9/2015 | $19,250.00 |
| Erick D. Niebla | 7470 NW 70th Ave. | | Parkland | FL | 33067 | 6/25/2015 | $65.13 |
| Erick D. Niebla | 7470 NW 70th Ave. | | Parkland | FL | 33067 | 7/22/2015 | $45.02 |
| Executive Printers of Florida c/o Hobby Press | 8014 NW 74 Ave | | Medley | FL | 33166 | 6/1/2015 | $89.88 |
| Executive Printers of Florida c/o Hobby Press | 8014 NW 74 Ave | | Medley | FL | 33166 | 6/25/2015 | $5,460.34 |
| Executive Printers of Florida c/o Hobby Press | 8014 NW 74 ave | | Medley | FL | 33166 | 7/7/2015 | $1,288.41 |
| Executive Printers of Florida c/o Hobby Press | 8014 NW 74 Ave | | Medley | FL | 33166 | 7/29/2015 | $51.36 |
| Florida Association of Health Plans, Inc. | 200 W College Ave | | Tallahassee | FL | 32301 | 6/1/2015 | $12,000.00 |
| Foley & Lardner, LLP | 111 Huntington Ave. | #104 | Boston | MA | 02199 | 6/16/2015 | $8,874.00 |
| Forest-Gemini Limited Partnership | PO Box 6557 | | Annapolis | MD | 21401 | 6/1/2015 | $1,436.71 |
| Forest-Gemini Limited Partnership | PO Box 6557 | | Annapolis | MD | 21401 | 7/1/2015 | $2,155.07 |
| Frances Martinez | 625 W 71 PL | | Hialeah | FL | 33014 | 7/1/2015 | $413.93 |
| Francis Awosika | 30629 Grandview Avenue | | Westland | MI | 48186 | 6/10/2015 | $1,972.50 |
| Francis Awosika | 30629 Grandview Avenue | | Westland | MI | 48186 | 6/24/2015 | $1,442.50 |
| Francis Awosika | 30629 Grandview Avenue | | Westland | MI | 48186 | 7/10/2015 | $3,338.40 |
| Francis Awosika | 30629 Grandview Avenue | | Westland | MI | 48186 | 7/24/2015 | $62.50 |
| Francis Awosika | 30629 Grandview Avenue | | Westland | MI | 48186 | 7/29/2015 | $375.00 |
| Frank Baez | C/O Univita | 3700 Commerce Parkway | Miramar | FL | 33025 | 7/29/2015 | $4,350.00 |
| Frank Baez | C/O Univita | 3700 Commerce PKWY | Miramar | FL | 33025 | 8/7/2015 | $750.00 |
| Gail Halverson | 18408 - 430th Ave SW | | East Grand Forks | MN | 56721 | 6/10/2015 | $4,603.00 |
| Gail Halverson | 18408 - 430th Ave SW | | East Grand Forks | MN | 56721 | 6/24/2015 | $1,549.50 |
| Gail Halverson | 18408 - 430th Ave SW | | East Grand Forks | MN | 56721 | 7/10/2015 | $1,649.50 |
| Gail Halverson | 18408 - 430th Ave SW | | East Grand Forks | MN | 56721 | 7/24/2015 | $535.00 |
| Galina Kshik | 723 Dell Court | | Southampton | PA | 18966 | 6/10/2015 | $2,375.00 |
| Galina Kshik | 723 Dell Court | | Southampton | PA | 18966 | 6/24/2015 | $3,375.00 |
| Galina Kshik | 723 Dell Court | | Southampton | PA | 18966 | 7/10/2015 | $3,250.00 |
| Galina Kshik | 723 Dell Court | | Southampton | PA | 18966 | 7/24/2015 | $4,187.50 |
| Galina Kshik | 723 Dell Court | | Southampton | PA | 18966 | 7/29/2015 | $2,000.00 |
| Galina Markovich | 21 Candle Lane | | East Brunswick | NJ | 8816 | 6/10/2015 | $125.00 |
| Galina Markovich | 21 Candle Lane | | East Brunswick | NJ | 8816 | 6/24/2015 | $250.00 |
| Galina Markovich | 21 Candle Lane | | East Brunswick | NJ | 8816 | 7/10/2015 | $750.00 |
| General Electric Capital Corp | PO Box 31001-0273 | | Pasadena | CA | 91110-0273 | 6/11/2015 | $6,188.77 |
| General Electric Capital Corp | PO Box 31001-0273 | | Pasadena | CA | 91110-0273 | 6/25/2015 | $8,993.39 |
| General Electric Capital Corp | PO Box 31001-0273 | | Pasadena | CA | 91110-0273 | 7/13/2015 | $46.97 |
| General Electric Capital Corp | PO Box 31001-0273 | | Pasadena | CA | 91110-0273 | 7/27/2015 | $8,586.40 |
| Genovese Joblove & Battista, PA | 100 Southeast Second Street | 44th Floor | Miami | FL | 33131 | 6/15/2015 | $4,044.80 |
| Genovese Joblove & Battista, PA | 100 Southeast Second Street | 44th Floor | Miami | FL | 33131 | 6/16/2015 | $331,239.68 |
| Genstar Capital, LLC | Four Embarcadero Center | Suite 1900 | San Francisco | CA | 94111-4191 | 7/7/2015 | $18,485.13 |
| Ginnyfer Watson | 5220 Collins St | | Panama City | FL | 32404-6014 | 7/22/2015 | $213.33 |
| GLC Advisor & Co., LLC | 451 Jackson Street | 2nd Floor | San Francisco | CA | 94111 | 6/12/2015 | $331,239.68 |
| GLC Advisor & Co., LLC | 451 Jackson Street | 2nd Floor | San Francisco | CA | 94111 | 7/21/2015 | $162,484.02 |
| GLC Advisor & Co., LLC | 451 Jackson Street | 2nd Floor | San Francisco | CA | 94111 | 8/3/2015 | $100,000.00 |
| GLOBAL CROSSING | PO BOX 790407 | | St Louis | MO | 63179-0407 | 6/9/2015 | $1,276.30 |
| GLOBAL CROSSING | PO BOX 790407 | | St Louis | MO | 63179-0407 | 7/13/2015 | $1,607.29 |
| Glory M McGinty | 5505 Pentail Cir | | Tampa | FL | 33625 | 6/4/2015 | $556.60 |
| Glory M McGinty | 5505 Pentail Cir | | Tampa | FL | 33625 | 7/8/2015 | $757.85 |
| Guillen Bellaniris | 10506 Laxton St. | | Orlando | FL | 32824 | 7/29/2015 | $1,060.00 |
| Guillen Bellaniris | 10506 Laxton St. | | Orlando | FL | 32824 | 8/4/2015 | $375.00 |
| Hannah Berg | 6110 Robinson Street | | Jupiter | FL | 33458 | 7/1/2015 | $528.43 |
| Hannah Berg | 6110 Robinson Street | | Jupiter | FL | 33458 | 7/8/2015 | $979.42 |
| Hannah Berg | 6110 Robinson Street | | Jupiter | FL | 33458 | 7/29/2015 | $416.00 |
| Healthsmart Benefit Solutions Inc. | PO Box 841653 | | Dallas | TX | 75284-1653 | 6/25/2015 | $600.00 |
| Helen Toutkoushian | 432 Homestead Circle | | Warrington | PA | 18976 | 6/10/2015 | $2,625.00 |
| Helen Toutkoushian | 432 Homestead Circle | | Warrington | PA | 18976 | 6/24/2015 | $2,000.00 |
| Helen Toutkoushian | 432 Homestead Circle | | Warrington | PA | 18976 | 7/10/2015 | $3,375.00 |
| Helen Toutkoushian | 432 Homestead Circle | | Warrington | PA | 18976 | 7/24/2015 | $3,250.00 |
| Herlyne Alexis | 15800 SW 25th St, Unit A | | Miramar | FL | 33027 | 6/25/2015 | $225.04 |
| Herlyne Alexis | 15800 SW 25th St, Unit A | | Miramar | FL | 33027 | 7/22/2015 | $67.76 |
| Herlyne Alexis | 15800 SW 25th St, Unit A | | Miramar | FL | 33027 | 7/29/2015 | $38.15 |
| Hogan Lovells US LLP | 600 Brickell Avenue | Suite 2700 | Miami | FL | 33131 | 7/13/2015 | $337.50 |
| Hogan Lovells US LLP | 600 Brickell Avenue | Suite 2700 | Miami | FL | 33131 | 7/15/2015 | $22,540.50 |
| Hogan Lovells US LLP | 600 Brickell Avenue | Suite 2700 | Miami | FL | 33131 | 7/27/2015 | $30,000.00 |
| Hortensia Alfonso | 8540 SW 108th St | | Miami | FL | 33156 | 8/4/2015 | $354.00 |
| Ihealth Technologies, Inc. c/o Ihealth rofessional Services,LLC | 115 Perimeter Center Place, | Suite 700 | Atlanta | GA | 30346 | 6/16/2015 | $5,800.00 |
| Ihealth Technologies, Inc. c/o Ihealth rofessional Services,LLC | 115 Perimeter Center Place, | Suite 700 | Atlanta | GA | 30346 | 7/7/2015 | $4,408.00 |
| Ila Hill-Ludford | 3224 River Bottom Rd. | | Cary | NC | 27519 | 6/10/2015 | $640.00 |
| Imprint of Minnesota | 555 North Commons Dr. | | Aurora | IL | 60504 | 6/25/2015 | $75.00 |
| Inovalon, Inc. | 4321 Collington Road | | Bowie | MD | 20716 | 6/25/2015 | $5,033.70 |
| Insight | PO Box 731069 | | Dallas | TX | 75373-1069 | 6/9/2015 | $858.71 |
| Iron Mountain Intellectual Property Mgmnt, Inc. | PO Box 27131 | | New York | NY | 10087-7131 | 6/9/2015 | $825.00 |
| Jacqueline Salonen | C/O Univita | 1451 - 111th Dr. NE, Unit E | Blaine | MN | 55449 | 6/2/2015 | $70.75 |
| Jacqueline Salonen | C/O Univita | 1451 - 111th Dr. NE, Unit E | Blaine | MN | 55449 | 6/25/2015 | $139.73 |
| Jacqueline Salonen | C/O Univita | 1451 - 111th Dr. NE, Unit E | Blaine | MN | 55449 | 7/1/2015 | $70.75 |
| Jacqueline Salonen | C/O Univita | 1451 - 111th Dr. NE, Unit E | Blaine | MN | 55449 | 7/22/2015 | $301.59 |
| Jamison L Hedges | 2629 Capp Circle | | Kissimmee | FL | 34744 | 7/22/2015 | $735.39 |
| Janell Clark | 1123 Kerper Street | | Philadelphia | PA | 19111 | 6/10/2015 | $2,104.30 |
| Janell Clark | 1123 Kerper Street | | Philadelphia | PA | 19111 | 6/24/2015 | $890.00 |
| Janell Clark | 1123 Kerper Street | | Philadelphia | PA | 19111 | 7/24/2015 | $1,526.18 |
| Janell Clark | 1123 Kerper Street | | Philadelphia | PA | 19111 | 7/29/2015 | $1,127.20 |
| JANET KIRKLAND | 109 Amanda Place | | Pelham | AL | 35124 | 6/4/2015 | $923.19 |
| JANET KIRKLAND | 109 Amanda Place | | Pelham | AL | 35124 | 7/8/2015 | $1,005.41 |
| JANET KIRKLAND | 109 Amanda Place | | Pelham | AL | 35124 | 8/4/2015 | $723.64 |
| Janex, Inc. | 7470 Washington Ave. So. | | Eden Prairie | MN | 55344 | 6/25/2015 | $225.28 |
| Janex, Inc. | 7470 Washington Ave. So. | | Eden Prairie | MN | 55344 | 7/7/2015 | $112.64 |
| Jarrod Kanady | 2403 Wood Duck Dr | | Graham | NC | 27253 | 6/10/2015 | $125.00 |
| Jarrod Kanady | 2403 Wood Duck Dr | | Graham | NC | 27253 | 6/24/2015 | $1,250.00 |

STATEMENT OF FINANCIAL AFFAIRS - 3(b)
UNIVITA HEALTH, INC.

| Vendor Name | Address 1 | Address 2 | City | State | Zip Code | Date | Amount |
|---|---|---|---|---|---|---|---|
| Jarrod Kanady | 2403 Wood Duck Dr | | Graham | NC | 27253 | 7/10/2015 | $2,462.50 |
| Jarrod Kanady | 2403 Wood Duck Dr | | Graham | NC | 27253 | 7/24/2015 | $650.00 |
| Jarrod Kanady | 2403 Wood Duck Dr | | Graham | NC | 27253 | 7/29/2015 | $250.00 |
| Javier Diaz | 3700 Commerce Parkway | | Miramar | FL | 33025 | 6/2/2015 | $87.00 |
| Javier Diaz | 3700 Commerce Parkway | | Miramar | FL | 33025 | 7/1/2015 | $87.00 |
| Jeanne MacAdams | 3700 Commerce Pkwy. | | Miramar | FL | 33027 | 7/29/2015 | $750.87 |
| Jeffrey H Kramer | 311 Munn Lane | | Cherry Hill | NJ | 08034 | 6/24/2015 | $5,000.00 |
| Jeffrey H Kramer | 311 Munn Lane | | Cherry Hill | NJ | 08034 | 7/24/2015 | $5,000.00 |
| Jennifer Cooper-Purdy | 25164-727th St | | Hayfield | MN | 55940 | 6/10/2015 | $920.00 |
| Jennifer Cooper-Purdy | 25164-727th St | | Hayfield | MN | 55940 | 6/24/2015 | $930.00 |
| Jennifer Cooper-Purdy | 25164-727th St | | Hayfield | MN | 55940 | 7/10/2015 | $1,400.00 |
| Jessie Israel | 2890 Elm St | | Denver | CO | 80207-3061 | 6/4/2015 | $689.13 |
| Jessie Israel | 2890 Elm St | | Denver | CO | 80207-3061 | 6/25/2015 | $315.44 |
| Jessie Israel | 2890 Elm St | | Denver | CO | 80207-3061 | 7/8/2015 | $444.77 |
| Jessie Israel | 2890 Elm St | | Denver | CO | 80207-3061 | 8/4/2015 | $388.53 |
| Joanne Susan Sedor | 801 W. Long Lake Rd #F-5 | | Bloomfield Hills | MI | 48302 | 6/10/2015 | $125.00 |
| Joanne Susan Sedor | 801 W. Long Lake Rd #F-5 | | Bloomfield Hills | MI | 48302 | 6/24/2015 | $125.00 |
| Joanne Susan Sedor | 801 W. Long Lake Rd #F-5 | | Bloomfield Hills | MI | 48302 | 7/10/2015 | $250.00 |
| Juan Pizarro | 15800 SW 25 Street | | Miramar | FL | 33025 | 8/4/2015 | $282.78 |
| Juan Pizarro | 15800 SW 25 Street | | Miramar | FL | 33025 | 8/7/2015 | $297.28 |
| Karen Hartman | 3252 - 31st Ave S | | Minneaplis | MN | 55406 | 6/2/2015 | $72.00 |
| Karen Hartman | 3252 - 31st Ave S | | Minneaplis | MN | 55406 | 7/1/2015 | $72.00 |
| Karen M. Hitchen | 1305 NW 187th Ave | | Pembroke Pines | FL | 33029 | 6/4/2015 | $17.83 |
| Karina (Eurnice) Pena | 14101 Commerce Way | | Miami Lakes | FL | 33016 | 6/11/2015 | $28.17 |
| Kathleen A. Hill | 319 W. 4th St. | | Media | PA | 19063 | 6/24/2015 | $500.00 |
| Kathleen A. Hill | 319 W. 4th St. | | Media | PA | 19063 | 7/10/2015 | $500.00 |
| Kathleen A. Hill | 319 W. 4th St. | | Media | PA | 19063 | 7/24/2015 | $125.00 |
| Kathleen A. Hill | 319 W. 4th St. | | Media | PA | 19063 | 7/29/2015 | $250.00 |
| Kathleen Kirk | 4115 Kottler Drive | | Lafayette Hill | PA | 19444 | 6/10/2015 | $375.00 |
| Kathleen Kirk | 4115 Kottler Drive | | Lafayette Hill | PA | 19444 | 6/24/2015 | $500.00 |
| Kathleen Kirk | 4115 Kottler Drive | | Lafayette Hill | PA | 19444 | 7/10/2015 | $500.00 |
| Kathleen Kirk | 4115 Kottler Drive | | Lafayette Hill | PA | 19444 | 7/24/2015 | $250.00 |
| Kathy Norman | 13205 Walnut Dr | | Burnsville | MN | 55337 | 6/5/2015 | $1,080.00 |
| Kelly A Kruschke | 39015 Shoreview Lane | | Battle Lake | MN | 56515 | 6/10/2015 | $1,220.00 |
| Kelly A Kruschke | 39015 Shoreview Lane | | Battle Lake | MN | 56515 | 6/24/2015 | $2,375.00 |
| Kelly A Kruschke | 39015 Shoreview Lane | | Battle Lake | MN | 56515 | 7/10/2015 | $1,325.00 |
| Kelly A Kruschke | 39015 Shoreview Lane | | Battle Lake | MN | 56515 | 7/24/2015 | $1,430.00 |
| Kelly A Kruschke | 39015 Shoreview Lane | | Battle Lake | MN | 56515 | 7/29/2015 | $450.00 |
| Kelly Sharkey | 107 Emily's Lane | | Mullica Hill | NJ | 8062 | 6/10/2015 | $1,000.00 |
| Kelly Sharkey | 107 Emily's Lane | | Mullica Hill | NJ | 8062 | 6/24/2015 | $630.00 |
| Kelly Sharkey | 107 Emily's Lane | | Mullica Hill | NJ | 8062 | 7/10/2015 | $1,125.00 |
| Kelly Sharkey | 107 Emily's Lane | | Mullica Hill | NJ | 8062 | 7/24/2015 | $500.00 |
| Kelly Sharkey | 107 Emily's Lane | | Mullica Hill | NJ | 8062 | 7/29/2015 | $1,500.00 |
| KGO Consulting LLC | 3834 Crestwood Circle | | Weston | FL | 33331 | 6/12/2015 | $22,650.00 |
| KGO Consulting LLC | 3834 Crestwood Circle | | Weston | FL | 33331 | 6/19/2015 | $11,250.00 |
| KGO Consulting LLC | 3834 Crestwood Circle | | Weston | FL | 33331 | 7/6/2015 | $16,200.00 |
| KGO Consulting LLC | 3834 Crestwood Circle | | Weston | FL | 33331 | 7/27/2015 | $16,650.00 |
| KGO Consulting LLC | 3834 Crestwood Circle | | Weston | FL | 33331 | 8/10/2015 | $6,000.00 |
| Kim Garrett | 1703 Braduch Rd | | Ely | MN | 55731 | 7/10/2015 | $2,170.00 |
| Kim Garrett | 1703 Braduch Rd | | Ely | MN | 55731 | 7/24/2015 | $910.00 |
| Kimberly A. Lawrence | C/O Univita | 3700 Commerce Parkway | Miramar | FL | 33025 | 6/11/2015 | $631.93 |
| Kimberly A. Lawrence | C/O Univita | 3700 Commerce Parkway | Miramar | FL | 33025 | 7/1/2015 | $1,005.07 |
| Kimberly A. Lawrence | C/O Univita | 3700 Commerce Parkway | Miramar | FL | 33025 | 7/22/2015 | $511.75 |
| Kimberly A. Lawrence | C/O Univita | 3700 Commerce Parkway | Miramar | FL | 33025 | 7/29/2015 | $978.65 |
| Kimberly A. Lawrence | C/O Univita | 3700 Commerce Parkway | Miramar | FL | 33025 | 8/4/2015 | $752.68 |
| Kimberly A. Lawrence | C/O Univita | 3700 Commerce Parkway | Miramar | FL | 33025 | 8/7/2015 | $109.89 |
| KMG4 Consulting, LLC c/o Karen George-Alexander | 4642 SW 124th Terrace | | Miramar | FL | 33027 | 6/5/2015 | $2,050.00 |
| KMG4 Consulting, LLC c/o Karen George-Alexander | 4642 SW 124th Terrace | | Miramar | FL | 33027 | 6/12/2015 | $2,110.00 |
| KMG4 Consulting, LLC c/o Karen George-Alexander | 4642 SW 124th Terrace | | Miramar | FL | 33027 | 6/19/2015 | $2,290.00 |
| KMG4 Consulting, LLC c/o Karen George-Alexander | 4642 SW 124th Terrace | | Miramar | FL | 33027 | 6/26/2015 | $2,520.00 |
| KMG4 Consulting, LLC c/o Karen George-Alexander | 4642 SW 124th Terrace | | Miramar | FL | 33027 | 7/1/2015 | $2,070.00 |
| KMG4 Consulting, LLC c/o Karen George-Alexander | 4642 SW 124th Terrace | | Miramar | FL | 33027 | 7/10/2015 | $1,675.00 |
| KMG4 Consulting, LLC c/o Karen George-Alexander | 4642 SW 124th Terrace | | Miramar | FL | 33027 | 7/17/2015 | $2,335.00 |
| KMG4 Consulting, LLC c/o Karen George-Alexander | 4642 SW 124th Terrace | | Miramar | FL | 33027 | 7/22/2015 | $2,285.00 |
| KMG4 Consulting, LLC c/o Karen George-Alexander | 4642 SW 124th Terrace | | Miramar | FL | 33027 | 7/27/2015 | $2,060.00 |
| KMG4 Consulting, LLC c/o Karen George-Alexander | 4642 SW 124th Terrace | | Miramar | FL | 33027 | 8/4/2015 | $1,920.00 |
| Konica Minolta | Dept Ch 19188 | | Palatine | IL | 60055-9188 | 6/1/2015 | $73.95 |
| Konica Minolta | Dept Ch 19188 | | Palatine | IL | 60055-9188 | 6/9/2015 | $6,116.42 |
| Konica Minolta | Dept Ch 19188 | | Palatine | IL | 60055-9188 | 6/30/2015 | $66.56 |
| Konica Minolta | Dept Ch 19188 | | Palatine | IL | 60055-9188 | 7/13/2015 | $19.51 |
| Konica Minolta | Dept Ch 19188 | | Palatine | IL | 60055-9188 | 7/27/2015 | $28.06 |
| KPMG LLP | Dept 0608 | PO Box 120608 | Dallas | TX | 75312-0608 | 6/18/2015 | $12,600.00 |
| KPMG LLP | Dept 0608 | PO Box 120608 | Dallas | TX | 75312-0608 | 6/18/2015 | $0.00 |
| KPMG LLP | Dept 0608 | PO Box 120608 | Dallas | TX | 75312-0608 | 7/10/2015 | $75,000.00 |
| Kristine Bruhn | 12501 Nicollet Ave, #401 | | Burnsville | MN | 55337 | 6/11/2015 | $264.99 |
| Kristine Bruhn | 12501 Nicollet Ave, #401 | | Burnsville | MN | 55337 | 7/8/2015 | $4.00 |
| Language Select, LLC | 7590 North Glenoaks Blvd | Suite-100 | Los Angeles | CA | 91504 | 6/25/2015 | $857.57 |
| Latham & Watkins | PO BOX 894284 | | LOS ANGELES | CA | 90189-4284 | 6/12/2015 | $762,651.38 |
| Latham & Watkins | PO BOX 894284 | | LOS ANGELES | CA | 90189-4284 | 6/19/2015 | $200,000.00 |
| Latham & Watkins | PO BOX 894284 | | LOS ANGELES | CA | 90189-4284 | 6/26/2015 | $100,000.00 |
| Latham & Watkins | PO BOX 894284 | | LOS ANGELES | CA | 90189-4284 | 7/23/2015 | $200,000.00 |
| Latham & Watkins | PO BOX 894284 | | LOS ANGELES | CA | 90189-4284 | 8/3/2015 | $200,000.00 |
| Latham & Watkins | PO BOX 894284 | | LOS ANGELES | CA | 90189-4284 | 8/7/2015 | $200,000.00 |
| Lee Hecht Harrison LLC | Dept CH# 10544 | | Palatine | IL | 60055-0544 | 6/9/2015 | $1,800.00 |
| Lee Hecht Harrison LLC | Dept CH# 10544 | | Palatine | IL | 60055-0544 | 6/16/2015 | $1,750.00 |
| Lee Hecht Harrison LLC | Dept CH# 10544 | | Palatine | IL | 60055-0544 | 7/7/2015 | $900.00 |
| Lincoln National Life Insurance Company | 100 North Greene Street | | Greensboro | NC | 27401 | 6/9/2015 | $6,347.42 |
| Lincoln National Life Insurance Company | 100 North Greene Street | | Greensboro | NC | 27401 | 6/25/2015 | $46,314.52 |
| Lincoln National Life Insurance Company | 100 North Greene Street | | Greensboro | NC | 27401 | 7/27/2015 | $44,841.81 |
| Lincoln National Life Insurance Company | 100 North Greene Street | | Greensboro | NC | 27401 | 8/10/2015 | $21,934.39 |
| Linda Echols | 411 Plush Mill Road | | Wallingford | PA | 19086-6024 | 6/10/2015 | $1,750.00 |
| Linda Echols | 411 Plush Mill Road | | Wallingford | PA | 19086-6024 | 6/24/2015 | $1,312.50 |
| Linda Echols | 411 Plush Mill Road | | Wallingford | PA | 19086-6024 | 7/10/2015 | $1,630.00 |
| Linda Echols | 411 Plush Mill Road | | Wallingford | PA | 19086-6024 | 7/24/2015 | $1,500.00 |
| Linda Echols | 411 Plush Mill Road | | Wallingford | PA | 19086-6024 | 7/29/2015 | $500.00 |
| Lisa Bauman | 1761 Call Drive | | Athens | TN | 37303 | 6/4/2015 | $723.37 |
| Lisa Bauman | 1761 Call Drive | | Athens | TN | 37303 | 7/29/2015 | $284.63 |
| Long Term Care Group, Inc | 11000 Prairie Lakes Dr, Ste 600 | | Eden Prairie | MN | 55344 | 6/1/2015 | $32,095.26 |
| Long Term Care Group, Inc | 11000 Prairie Lakes Dr, Ste 600 | | Eden Prairie | MN | 55344 | 6/19/2015 | $39,830.71 |
| Long Term Care Group, Inc | 11000 Prairie Lakes Dr, Ste 600 | | Eden Prairie | MN | 55344 | 6/29/2015 | $17,623.29 |
| Long Term Care Group, Inc | 11000 Prairie Lakes Dr, Ste 600 | | Eden Prairie | MN | 55344 | 7/17/2015 | $34,600.09 |
| Lori Specht | 78 Lobachsville Road | | Fleetwood | PA | 19522 | 6/10/2015 | $2,016.55 |
| Madison South LLC | 4000 Ponce de Leon Blvd | #470 | Coral Gables | FL | 33146 | 6/9/2015 | $135.00 |
| Madison South LLC | 4000 Ponce de Leon Blvd | #470 | Coral Gables | FL | 33146 | 7/7/2015 | $455.00 |

STATEMENT OF FINANCIAL AFFAIRS - 3(b)
UNIVITA HEALTH, INC.

| Vendor Name | Address 1 | Address 2 | City | State | Zip Code | Date | Amount |
|---|---|---|---|---|---|---|---|
| Madison South LLC | 4000 Ponce de Leon Blvd | #470 | Coral Gables | FL | 33146 | 7/24/2015 | $210.00 |
| Madison South LLC | 4000 Ponce de Leon Blvd | #470 | Coral Gables | FL | 33146 | 7/28/2015 | $870.00 |
| Manny Selva | C/O Univita | 3700 Commerce Parkway | Miramar | FL | 33025 | 7/1/2015 | $529.88 |
| Manny Selva | C/O Univita | 3700 Commerce Parkway | Miramar | FL | 33025 | 7/22/2015 | $57.50 |
| Manny Selva | C/O Univita | 3700 Commerce Parkway | Miramar | FL | 33025 | 8/7/2015 | $121.55 |
| Margaret Rice | 4901 Garfield Ave. S. | | Minneapolis | MN | 55419 | 6/10/2015 | $3,000.00 |
| Margaret Rice | 4901 Garfield Ave. S. | | Minneapolis | MN | 55419 | 7/24/2015 | $1,500.00 |
| Maria Sifuentes Amparo | 402 Hight St. | | Carver | MN | 55315 | 6/2/2015 | $100.96 |
| Maria Sifuentes Amparo | 402 Hight St. | | Carver | MN | 55315 | 7/1/2015 | $100.96 |
| Marie Kelly-Tralies | 2704 Spears Ave | | Glenside | PA | 19038 | 6/10/2015 | $1,100.00 |
| Marie Kelly-Tralies | 2704 Spears Ave | | Glenside | PA | 19038 | 6/24/2015 | $880.00 |
| Marie Kelly-Tralies | 2704 Spears Ave | | Glenside | PA | 19038 | 7/1/2015 | $1,375.00 |
| Marie Kelly-Tralies | 2704 Spears Ave | | Glenside | PA | 19038 | 7/24/2015 | $1,215.00 |
| Marie Kelly-Tralies | 2704 Spears Ave | | Glenside | PA | 19038 | 7/29/2015 | $440.00 |
| Marion Orr | 640 OAK STREET | | Bessemer | AL | 35022 | 8/4/2015 | $4,169.47 |
| Marjorie Bowen | 2 Hampshire Ct. | | Sicklerville | NJ | 08081 | 6/10/2015 | $3,437.50 |
| Marjorie Bowen | 2 Hampshire Ct. | | Sicklerville | NJ | 08081 | 6/24/2015 | $2,562.50 |
| Marjorie Bowen | 2 Hampshire Ct. | | Sicklerville | NJ | 08081 | 7/10/2015 | $2,312.50 |
| Marjorie Bowen | 2 Hampshire Ct. | | Sicklerville | NJ | 08081 | 7/24/2015 | $1,765.00 |
| Marjorie Bowen | 2 Hampshire Ct. | | Sicklerville | NJ | 08081 | 7/29/2015 | $500.00 |
| Marlen D. Almodavar | 10016 Marguex Dr. | | Orlando | FL | 32825 | 7/1/2015 | $147.20 |
| Marlen D. Almodavar | 10016 Marguex Dr. | | Orlando | FL | 32825 | 7/8/2015 | $676.69 |
| Marlen D. Almodavar | 10016 Marguex Dr. | | Orlando | FL | 32825 | 7/29/2015 | $244.95 |
| Martha Mills | 8220 Brian Court | | Garner | NC | 27529 | 7/10/2015 | $692.50 |
| Mary Anne Mason | 1410 Forest Drive, Ste 34 | | Annapolis | MD | 21403 | 8/4/2015 | $466.34 |
| Mary Sue Millard | 6746 Clearwater Creek Dr. | | Lino Lakes | MN | 55038 | 6/2/2015 | $85.50 |
| Mary Sue Millard | 6746 Clearwater Creek Dr. | | Lino Lakes | MN | 55038 | 7/1/2015 | $85.50 |
| Michele Bell | 6848 Tia Ct | | Thomasville | NC | 27360 | 6/10/2015 | $510.00 |
| Michele Bell | 6848 Tia Ct | | Thomasville | NC | 27360 | 6/24/2015 | $1,645.00 |
| Michele Bell | 6848 Tia Ct | | Thomasville | NC | 27360 | 7/10/2015 | $375.00 |
| Michele Bell | 6848 Tia Ct | | Thomasville | NC | 27360 | 7/24/2015 | $875.00 |
| Michele Bell | 6848 Tia Ct | | Thomasville | NC | 27360 | 7/29/2015 | $437.50 |
| Michell Jalloh | 36 Meadowrun Ln | | Sicklerville | NJ | 08081 | 6/10/2015 | $4,630.00 |
| Michell Jalloh | 36 Meadowrun Ln | | Sicklerville | NJ | 08081 | 6/24/2015 | $7,827.50 |
| Michell Jalloh | 36 Meadowrun Ln | | Sicklerville | NJ | 08081 | 7/10/2015 | $6,635.00 |
| Michell Jalloh | 36 Meadowrun Ln | | Sicklerville | NJ | 08081 | 7/24/2015 | $2,000.00 |
| Michell Jalloh | 36 Meadowrun Ln | | Sicklerville | NJ | 08081 | 7/29/2015 | $1,312.50 |
| Natalie Tauler | C/O Univita | 3700 Commerce Parkway | Miramar | FL | 33025 | 7/29/2015 | $4,256.40 |
| Natalie Tauler | | | | | | 8/7/2015 | $260.05 |
| Natasha Carr | 14101 Commerce Way | | Miami Lakes | FL | 33016 | 6/4/2015 | $70.38 |
| Naviste Inc. | PO Box 10138 | | Uniondale | NY | 11555-0138 | 6/1/2015 | $8,667.75 |
| Naviste Inc. | PO Box 10138 | | Uniondale | NY | 11555-0138 | 7/7/2015 | $10,325.25 |
| Nilan Johnson Lewis PA | 400 One Financial Plaza | 120 South  Sixth Street | Minneapolis | MN | 55402 | 6/1/2015 | $817.00 |
| Nina r. Berman | 22350 Guadeloupe St | | Baca Raton | FL | 33433 | 7/8/2015 | $376.79 |
| Nirvana Health Services, Inc. | 220 E. Central Parkway | Suite 2070 | Altamonte Spring | FL | 32701 | 6/25/2015 | $7,440.00 |
| Nirvana Health Services, Inc. | 220 E. Central Parkway | Suite 2070 | Altamonte Spring | FL | 32701 | 7/13/2015 | $3,240.00 |
| NSTAR | PO BOX 660369 | | Dallas | TX | 75266-0369 | 6/1/2015 | $58.44 |
| NSTAR | PO BOX 660369 | | Dallas | TX | 75266-0369 | 7/7/2015 | $38.15 |
| Olivia Honaker | 236 Beech Bottom Rd. | | Oak Hill | WV | 25901 | 6/4/2015 | $499.29 |
| Olivia Honaker | 236 Beech Bottom Rd. | | Oak Hill | WV | 25901 | 7/1/2015 | $540.15 |
| OneBeacon Insurance Group | Attn: Sharon Nagelski | 751 Arbor Way Suite 260 | Blue Bell | PA | 19422 | 6/1/2015 | $90,992.40 |
| OneBeacon Insurance Group | Attn: Sharon Nagelski | 751 Arbor Way Suite 260 | Blue Bell | PA | 19422 | 6/18/2015 | $1,496.91 |
| OneBeacon Insurance Group | Attn: Sharon Nagelski | 751 Arbor Way Suite 260 | Blue Bell | PA | 19422 | 7/1/2015 | $90,992.40 |
| OneBeacon Insurance Group | Attn: Sharon Nagelski | 751 Arbor Way Suite 260 | Blue Bell | PA | 19422 | 8/3/2015 | $74,530.07 |
| Optum | PO Box 88050 | | Chicago | IL | 60680-1050 | 6/30/2015 | $7,534.85 |
| Optum Health Financial Svcs | NW6373 | PO Box 1450 | Minneapolis | MN | 55485-6373 | 6/25/2015 | $456.25 |
| Optum Health Financial Svcs | NW6373 | PO Box 1450 | Minneapolis | MN | 55485-6373 | 7/27/2015 | $456.25 |
| Optum Health Financial Svcs | NW6373 | PO Box 1450 | Minneapolis | MN | 55485-6373 | 8/7/2015 | $912.50 |
| Orange Tree Employment Screening | VB Box 105-1002235 | PO Box 9202 | Minneapolis | MN | 55480-9202 | 6/30/2015 | $326.20 |
| Orange Tree Employment Screening | VB Box 105-1002235 | PO Box 9202 | Minneapolis | MN | 55480-9202 | 7/13/2015 | $75.68 |
| Orange Tree Employment Screening | VB Box 105-1002235 | PO Box 9202 | Minneapolis | MN | 55480-9202 | 7/27/2015 | $193.28 |
| Orion HR Group, LLC | 12832 Floral Avenue | | Apple Valley | MN | 55124 | 6/25/2015 | $1,000.00 |
| Orion HR Group, LLC | 12832 Floral Avenue | | Apple Valley | MN | 55124 | 7/27/2015 | $500.00 |
| Oscar Betancourt | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 7/22/2015 | $845.51 |
| Osman Jalloh | 120 Harmony Circle Rd | | Sicklerville | NJ | 08081 | 6/10/2015 | $1,510.00 |
| Osman Jalloh | 120 Harmony Circle Rd | | Sicklerville | NJ | 08081 | 6/24/2015 | $2,952.50 |
| Osman Jalloh | 120 Harmony Circle Rd | | Sicklerville | NJ | 08081 | 7/10/2015 | $3,791.00 |
| Osman Jalloh | 120 Harmony Circle Rd | | Sicklerville | NJ | 08081 | 7/24/2015 | $3,683.45 |
| Osman Jalloh | 120 Harmony Circle Rd | | Sicklerville | NJ | 08081 | 7/29/2015 | $673.60 |
| Peter Allen Hale | 2601 NW 23rd Blvd | Apt 150 | Gainesville | FL | 32605 | 6/9/2015 | $540.00 |
| Peter Allen Hale | 2601 NW 23rd Blvd | Apt 150 | Gainesville | FL | 32605 | 7/7/2015 | $500.00 |
| Peter Allen Hale | 2601 NW 23rd Blvd | Apt 150 | Gainesville | FL | 32605 | 7/28/2015 | $330.00 |
| Philips Telehealth Solutions c/o Lifeline System Company | 111 Lawrence St | | Framingham | MA | 01702 | 6/30/2015 | $7,238.55 |
| PHYSICIANS REVIEW NETWORK, INC | 4422 N 24th Street | | PHOENIX | AZ | 85016 | 6/1/2015 | $2,102.00 |
| Piedad Carmen Caballero | C/O Univita | 14101 Commerce Way | Miami Lakes | FL | 33016 | 6/4/2015 | $319.13 |
| Piedad Carmen Caballero | C/O Univita | 14101 Commerce Way | Miami Lakes | FL | 33016 | 6/11/2015 | $422.63 |
| Piedad Carmen Caballero | C/O Univita | 14101 Commerce Way | Miami Lakes | FL | 33016 | 6/25/2015 | $1,128.13 |
| Piedad Carmen Caballero | C/O Univita | 14101 Commerce Way | Miami Lakes | FL | 33016 | 7/1/2015 | $764.75 |
| Piedad Carmen Caballero | C/O Univita | 14101 Commerce Way | Miami Lakes | FL | 33016 | 7/29/2015 | $338.69 |
| PRICEWATERHOUSE COOPERS LLP | P.O. BOX 75647 | | CHICAGO | IL | 60675-5647 | 6/12/2015 | $3,494,617.27 |
| PRICEWATERHOUSE COOPERS LLP | P.O. BOX 75647 | | CHICAGO | IL | 60675-5647 | 6/18/2015 | $74,239.81 |
| Prime Medical, PLLC | 1223 Spring Green Lane | | Burnsville | MN | 55306 | 6/10/2015 | $5,140.90 |
| Prime Medical, PLLC | 1223 Spring Green Lane | | Burnsville | MN | 55306 | 6/24/2015 | $350.00 |
| Priority Health & Wellness Care LLC | 930 Valley Road | | Wayne | NJ | 7470 | 6/10/2015 | $125.00 |
| Priority Health & Wellness Care LLC | 930 Valley Road | | Wayne | NJ | 7470 | 7/10/2015 | $625.00 |
| Priority Health & Wellness Care LLC | 930 Valley Road | | Wayne | NJ | 7470 | 7/24/2015 | $125.00 |
| Priscila Owens | 662 Lake Charles Dr | | Davenport | FL | 33837 | 7/29/2015 | $2,523.45 |
| Pritchett & Hull | 3440 Oakcliff Road NE | Suite 110 | Atlanta | GA | 30340-3006 | 7/7/2015 | $222.98 |
| ProHealth Staffing | 100 West Harrison Street | Suite 400, North Tower | Seattle | WA | 98119 | 6/10/2015 | $2,445.00 |
| ProHealth Staffing | 100 West Harrison Street | Suite 400, North Tower | Seattle | WA | 98119 | 7/24/2015 | $4,055.00 |
| Quality Performance Advantage, LLC | 410 Candia Avenue | | Coral Gables | FL | 33134 | 6/30/2015 | $11,700.00 |
| Qusten Innis | 15800 SW 25th St, Unit A | | Miramar | FL | 33027 | 6/25/2015 | $130.02 |
| Qusten Innis | 15800 SW 25th St, Unit A | | Miramar | FL | 33027 | 8/4/2015 | $61.50 |
| Randstad Professionals US LP DBA Randstad Sourceright | 150 Presidentia Way | Suite 400 | Woburn | MA | 01801 | 6/25/2015 | $73,829.30 |
| Randstad Professionals US LP DBA Randstad Sourceright | 150 Presidentia Way | Suite 400 | Woburn | MA | 01801 | 7/7/2015 | $50,622.20 |
| Raquel Mahidashti | 329 Malboro Raod | | Englewood | NJ | 7631 | 7/10/2015 | $1,000.00 |
| Raquel Mahidashti | 329 Malboro Raod | | Englewood | NJ | 7631 | 7/24/2015 | $125.00 |
| RCH Advanced Practice Services LLC | 22 Florian Court | | Manchester | NJ | 08759 | 6/10/2015 | $2,195.00 |
| RCH Advanced Practice Services LLC | 22 Florian Court | | Manchester | NJ | 08759 | 6/24/2015 | $1,920.00 |
| RCH Advanced Practice Services LLC | 22 Florian Court | | Manchester | NJ | 08759 | 7/10/2015 | $3,482.50 |
| RCH Advanced Practice Services LLC | 22 Florian Court | | Manchester | NJ | 08759 | 7/24/2015 | $1,310.00 |
| RCH Advanced Practice Services LLC | 22 Florian Court | | Manchester | NJ | 08759 | 7/29/2015 | $1,525.00 |
| Rebecca Karg | 11000 Prairie Lakes Dr, Ste 600 | | Eden Prairie | MN | 55344 | 6/25/2015 | $32.97 |
| Rebekah Niles | 101 Mount Curve Ave | | Big Lake, Sherburne | MN | 55309 | 6/2/2015 | $92.00 |

STATEMENT OF FINANCIAL AFFAIRS - 3(b)
UNIVITA HEALTH, INC.

| Vendor Name | Address 1 | Address 2 | City | State | Zip Code | Date | Amount |
|---|---|---|---|---|---|---|---|
| Rebekah Niles | 101 Mount Curve Ave | | Big Lake, Sherburne | MN | 55309 | 6/25/2015 | $120.75 |
| Rebekah Niles | 101 Mount Curve Ave | | Big Lake, Sherburne | MN | 55309 | 7/1/2015 | $92.00 |
| Rebekah Niles | 101 Mount Curve Ave | | Big Lake, Sherburne | MN | 55309 | 8/3/2015 | $404.25 |
| Refulgent Technologies, Inc. | 112 S Tryon St. | Suite 1270 | Charlotte | NC | 28284 | 6/9/2015 | $25,200.00 |
| Refulgent Technologies, Inc. | 112 S Tryon St. | Suite 1270 | Charlotte | NC | 28284 | 7/27/2015 | $13,200.00 |
| Results Branding | 20533 Biscayne Blvd | Suite-4-808 | Aventura | FL | 33180 | 6/1/2015 | $579.75 |
| Robert K. Graves | 120 Ainsdale | | Williamsburg | VA | 23188 | 6/2/2015 | $4,250.00 |
| Robert K. Graves | 120 Ainsdale | | Williamsburg | VA | 23188 | 7/1/2015 | $0.00 |
| Robert K. Graves | 120 Ainsdale | | Williamsburg | VA | 23188 | 7/1/2015 | $4,250.00 |
| Rose Marie Persaud | C/O Univita | 3700 Commerce Parkway | Miramar | FL | 33025 | 7/29/2015 | $2,570.00 |
| Rose Marie Persaud | | | | | | 8/7/2015 | $655.80 |
| Roxana Gonzalez | 15800 SW 25th St, Unit A | | Miramar | FL | 33027 | 6/4/2015 | $979.24 |
| Roxana Gonzalez | 15800 SW 25th St, Unit A | | Miramar | FL | 33027 | 7/8/2015 | $685.40 |
| Roxana Gonzalez | 15800 SW 25th St, Unit A | | Miramar | FL | 33027 | 7/29/2015 | $268.37 |
| Salamatu Sanni | 1 Conifer Way | | Sicklerville | NJ | 08081 | 6/10/2015 | $2,000.00 |
| Salamatu Sanni | 1 Conifer Way | | Sicklerville | NJ | 08081 | 6/24/2015 | $1,630.00 |
| Salamatu Sanni | 1 Conifer Way | | Sicklerville | NJ | 08081 | 7/10/2015 | $2,687.50 |
| Salamatu Sanni | 1 Conifer Way | | Sicklerville | NJ | 08081 | 7/24/2015 | $2,125.00 |
| Salamatu Sanni | 1 Conifer Way | | Sicklerville | NJ | 08081 | 7/29/2015 | $625.00 |
| SANDRA HOERNEMANN | 1026 Jefferson Street | | Shakopee | MN | 55379 | 6/4/2015 | $93.50 |
| Schauren Hinson | 6430 English Oaks Dr. | | Raleigh | NC | 27615 | 6/10/2015 | $375.00 |
| Schauren Hinson | 6430 English Oaks Dr. | | Raleigh | NC | 27615 | 6/24/2015 | $567.50 |
| Schauren Hinson | 6430 English Oaks Dr. | | Raleigh | NC | 27615 | 7/10/2015 | $630.00 |
| Schauren Hinson | 6430 English Oaks Dr. | | Raleigh | NC | 27615 | 7/24/2015 | $250.00 |
| Schauren Hinson | 6430 English Oaks Dr. | | Raleigh | NC | 27615 | 7/29/2015 | $250.00 |
| Scott Herman | 15800 SW 25th Street | | Miramar | FL | 33027 | 6/11/2015 | $368.01 |
| Scott Herman | 15800 SW 25th Street | | Miramar | FL | 33027 | 7/22/2015 | $31.05 |
| ServiceNow, Inc. | P.O. Box 731647 | | Dallas | TX | 75373-1647 | 6/16/2015 | $1,311.66 |
| Sharon Pruitt | 947 Woodland Street | | Nashville | TN | 37206 | 7/29/2015 | $250.13 |
| Sharon Pruitt | PO Box 873 | | Smyrna | TN | 37167 | 8/4/2015 | $493.35 |
| Shawn DeStasio | 107 Woodland Ridge Ct. | | Cary | NC | 27519 | 6/10/2015 | $135.00 |
| Shawn DeStasio | 107 Woodland Ridge Ct. | | Cary | NC | 27519 | 6/24/2015 | $1,280.00 |
| Shawn DeStasio | 107 Woodland Ridge Ct. | | Cary | NC | 27519 | 7/10/2015 | $775.00 |
| Shawn DeStasio | 107 Woodland Ridge Ct. | | Cary | NC | 27519 | 7/24/2015 | $780.00 |
| Sheldon Blunt | 230 Walnut Street | | Morton | PA | 19070 | 6/10/2015 | $562.50 |
| Sheldon Blunt | 230 Walnut Street | | Morton | PA | 19070 | 6/24/2015 | $4,250.00 |
| Sheldon Blunt | 230 Walnut Street | | Morton | PA | 19070 | 7/10/2015 | $4,750.00 |
| Sheldon Blunt | 230 Walnut Street | | Morton | PA | 19070 | 7/24/2015 | $1,875.00 |
| Sheldon Blunt | 230 Walnut Street | | Morton | PA | 19070 | 7/29/2015 | $750.00 |
| Shi International Corp. | 290 Davidson Avenue | | Somerset | NJ | 08873 | 6/30/2015 | $140.79 |
| Shi International Corp. | 290 Davidson Avenue | | Somerset | NJ | 08873 | 7/13/2015 | $311.37 |
| SNI Staffing | 405 Park Ave. | | New York | NY | 10022 | 6/10/2015 | $4,050.00 |
| SNI Staffing | 405 Park Ave. | | New York | NY | 10022 | 6/24/2015 | $5,425.00 |
| SNI Staffing | 405 Park Ave. | | New York | NY | 10022 | 7/10/2015 | $8,400.00 |
| SNI Staffing | 405 Park Ave. | | New York | NY | 10022 | 7/24/2015 | $7,360.00 |
| Solarwinds | 7171 Southwest Pkwy | Building 400 | Austin | TX | 78735 | 6/30/2015 | $6,820.00 |
| Source 2 | PO Box 547067 | | Orlando | FL | 32854-7067 | 6/10/2015 | $10,909.96 |
| Source 2 | PO Box 547067 | | Orlando | FL | 32854-7067 | 6/24/2015 | $15,792.89 |
| Source 2 | PO Box 547067 | | Orlando | FL | 32854-7067 | 7/10/2015 | $11,569.75 |
| Source 2 | PO Box 547067 | | Orlando | FL | 32854-7067 | 7/24/2015 | $19,436.59 |
| Southeast Homecare Acquisition | 7719 NE 48th Street | | Miami | FL | 33166 | 6/4/2015 | $0.00 |
| Southeast Homecare Acquisition | 7719 NE 48th Street | | Miami | FL | 33166 | 6/8/2015 | $0.00 |
| Squire Sanders & Dempsey LLP | PO Box 643051 | | Cincinnati | OH | 45264 | 6/1/2015 | $330.00 |
| StaffCare Inc. | PO Box 281923 | | Atlanta | GA | 30384 | 6/10/2015 | $863.00 |
| StaffCare Inc. | PO Box 281923 | | Atlanta | GA | 30384 | 6/24/2015 | $6,516.00 |
| StaffCare Inc. | PO Box 281923 | | Atlanta | GA | 30384 | 7/10/2015 | $4,471.00 |
| StaffCare Inc. | PO Box 281923 | | Atlanta | GA | 30384 | 7/24/2015 | $5,281.00 |
| Stafford-McCoy Cleaning Services | PO Box 9343 | | Catonsville | MD | 21228 | 6/9/2015 | $143.10 |
| Stafford-McCoy Cleaning Services | PO Box 9343 | | Catonsville | MD | 21228 | 7/7/2015 | $143.10 |
| Steven Douglas Associates, INC. | 1301 International Parkway | STE-510 | Fort Lauderdale | FL | 33323 | 7/7/2015 | $19,440.00 |
| Sunbelt Staffing - Newark | PO Box 1024640 | | Atlanta | GA | 30368-4640 | 6/10/2015 | $16,485.30 |
| Sunbelt Staffing - Newark | PO Box 1024640 | | Atlanta | GA | 30368-4640 | 6/24/2015 | $13,262.60 |
| Sunbelt Staffing - Newark | PO Box 1024640 | | Atlanta | GA | 30368-4640 | 7/10/2015 | $17,442.13 |
| Sunbelt Staffing - Newark | PO Box 1024640 | | Atlanta | GA | 30368-4640 | 7/24/2015 | $17,696.35 |
| Susan Davis | 15800 SW 25 Street | | Miramar | FL | 33027 | 6/4/2015 | $513.14 |
| Susan Davis | 15800 SW 25 Street | | Miramar | FL | 33027 | 6/25/2015 | $126.50 |
| Suzette Grant | 4409 Berry Oak Drive | | Orlando | FL | 32712 | 7/29/2015 | $795.00 |
| Suzette Grant | 4409 Berry Oak Drive | | Orlando | FL | 32712 | 8/4/2015 | $375.00 |
| Syna Barber | 7 Hulme Ct. | | Greensboro | NC | 27455 | 6/10/2015 | $500.00 |
| Syna Barber | 7 Hulme Ct. | | Greensboro | NC | 27455 | 6/24/2015 | $500.00 |
| Syna Barber | 7 Hulme Ct. | | Greensboro | NC | 27455 | 7/29/2015 | $125.00 |
| Tasha Johnson | 7345 Daniel Webster Dr., Apt. A | | Winter Park | FL | 32792 | 7/29/2015 | $1,060.00 |
| Tasha Johnson | 7345 Daniel Webster Dr., Apt. A | | Winter Park | FL | 32792 | 8/4/2015 | $375.00 |
| Tennessee Department of Revenue | Andrew Jachson State Office Building | 500 Deaderick Street | Nashville | TN | 37242 | 6/15/2015 | $10,000.00 |
| Tina Marino | 15800 SW 25th St, Unit A | | Miramar | FL | 33027 | 6/25/2015 | $412.77 |
| Tina Powell | 709 Renaissance Drive | | Williamstown | NJ | 8094 | 6/24/2015 | $250.00 |
| Tina Powell | 709 Renaissance Drive | | Williamstown | NJ | 8094 | 7/10/2015 | $832.50 |
| Tina Powell | 709 Renaissance Drive | | Williamstown | NJ | 8094 | 7/24/2015 | $697.50 |
| Tina Powell | 709 Renaissance Drive | | Williamstown | NJ | 8094 | 7/29/2015 | $130.00 |
| Toni Tashiro | 7059 Charleston Ave. | | North Beach | MD | 20714 | 6/11/2015 | $254.32 |
| Toni Tashiro | 7059 Charleston Ave. | | North Beach | MD | 20714 | 6/25/2015 | $338.10 |
| Toni Tashiro | 7059 Charleston Ave. | | North Beach | MD | 20714 | 7/1/2015 | $442.12 |
| Toni Tashiro | 7059 Charleston Ave. | | North Beach | MD | 20714 | 8/4/2015 | $483.00 |
| Tracy Collins Boyle | 10 Glenwood Circle | | Media | PA | 19063 | 6/10/2015 | $500.00 |
| Tracy Collins Boyle | 10 Glenwood Circle | | Media | PA | 19063 | 7/10/2015 | $62.50 |
| Tracy Collins Boyle | 10 Glenwood Circle | | Media | PA | 19063 | 7/24/2015 | $255.00 |
| TW Telecom | PO Box 172567 | | Denver | CO | 80217-2567 | 6/25/2015 | $9,065.94 |
| TW Telecom | PO Box 172567 | | Denver | CO | 80217-2567 | 7/27/2015 | $11,483.86 |
| United Business Mail, Inc. | 405 35th Ave NE | | Minneapolis | MN | 55418 | 7/7/2015 | $1,897.80 |
| United Business Mail, Inc. | 405 35th Ave NE | | Minneapolis | MN | 55418 | 7/27/2015 | $1,769.75 |
| United Care Home Health Servics LLC | 12505 Orange Drive | Suite 901 | Davie | FL | 33330 | 6/9/2015 | $8,160.00 |
| United Care Home Health Servics LLC | 12505 Orange Drive | Suite 901 | Davie | FL | 33330 | 7/13/2015 | $3,720.00 |
| United Care Home Health Servics LLC | 12505 Orange Drive | Suite 901 | Davie | FL | 33330 | 7/28/2015 | $3,360.00 |
| United Data Technologies Inc. | 8825 NW 21 Terr | | Miami | FL | 33172 | 6/30/2015 | $85,133.73 |
| United Data Technologies Inc. | 8825 NW 21 Terr | | Miami | FL | 33172 | 7/27/2015 | $1,609.51 |
| United Data Technologies Inc. | 8825 NW 21 Terr | | Miami | FL | 33172 | 8/11/2015 | $14,773.00 |
| United States Post Office | Permit # 1842-526 | 910 1st Street North | Hopkins | MN | 55343 | 7/7/2015 | $500.00 |
| UNIVERSITY OF ALABAMA AT BIRMINGHAM | CH19 201 2041 | 1720 2nd Ave South | BIRMINGHAM | AL | 35294-2041 | 6/25/2015 | $4,015.00 |
| UNUM | PO Box 406946 | | Atlanta | GA | 30384 | 6/25/2015 | $42,314.66 |
| Verizon Wireless | PO BOX 25505 | | Lehigh Valley | PA | 18002-5505 | 6/1/2015 | $12,146.21 |
| Verizon Wireless | PO BOX 25505 | | Lehigh Valley | PA | 18002-5505 | 7/7/2015 | $6,181.21 |
| W&S Enterprises of Woodbury Inc. | 2822 Leyland Trail | | Woodbury | MN | 55125 | 6/1/2015 | $3,750.00 |
| W&S Enterprises of Woodbury Inc. | 2822 Leyland Trail | | Woodbury | MN | 55125 | 6/16/2015 | $2,700.00 |
| W&S Enterprises of Woodbury Inc. | 2822 Leyland Trail | | Woodbury | MN | 55125 | 6/30/2015 | $2,950.00 |

STATEMENT OF FINANCIAL AFFAIRS - 3(b)
UNIVITA HEALTH, INC.

| Vendor Name | Address 1 | Address 2 | City | State | Zip Code | Date | Amount |
|---|---|---|---|---|---|---|---|
| W&S Enterprises of Woodbury Inc. | 2822 Leyland Trail | | Woodbury | MN | 55125 | 7/27/2015 | $3,800.00 |
| W&S Enterprises of Woodbury Inc. | 2822 Leyland Trail | | Woodbury | MN | 55125 | 8/7/2015 | $6,825.00 |
| Wells Fargo Bank | PO Box 712195 | | Denver | CO | 80271-2195 | 6/1/2015 | $73,676.03 |
| Wells Fargo Bank | PO Box 712195 | | Denver | CO | 80271-2195 | 7/1/2015 | $73,676.03 |
| Wells Fargo Bank | PO Box 712195 | | Denver | CO | 80271-2195 | 8/3/2015 | $73,676.03 |
| Wells Fargo Insurance Services | PO Box 203312 | | Dallas | TX | 75320-3312 | 6/9/2015 | $1,500.00 |
| Wells Fargo Insurance Services | PO Box 203312 | | Dallas | TX | 75320-3312 | 6/18/2015 | $605.00 |
| Wells Fargo Insurance Services | PO Box 203312 | | Dallas | TX | 75320-3312 | 6/19/2015 | $171,249.68 |
| Wendy Richardson Miner | 821 N Pennock St | | Philadelphia | PA | 19130 | 6/10/2015 | $1,175.00 |
| Wendy Richardson Miner | 821 N Pennock St | | Philadelphia | PA | 19130 | 6/24/2015 | $1,615.00 |
| Wendy Richardson Miner | 821 N Pennock St | | Philadelphia | PA | 19130 | 7/10/2015 | $920.00 |
| Wendy Richardson Miner | 821 N Pennock St | | Philadelphia | PA | 19130 | 7/24/2015 | $1,035.00 |
| William Blalock II | 8335 Freedom Crossing Trail, Apt# 1702 | | Jacksonville | FL | 32256 | 8/4/2015 | $559.58 |
| Wuidalees Molina | 5017 W Rio Vista Ave | | Tampa | FL | 33634 | 6/4/2015 | $42.95 |
| Young Conaway Stargatt & Taylor, LLP | Rodney Square | 1000 North King Street | Wilmington | DE | 19801 | 6/29/2015 | $10,000.00 |
| Zaira Krasick | c/o Univita | 14101 Commerce Way | Miami Lakes | FL | 33016 | 7/29/2015 | $2,146.78 |

TOTAL          $     6,284,954.04

Statement of Financial Affairs 3c.
Payments made within one year to or for the benefit of insiders.

| Director/Manager/Member/Officer | Title | Payment |
|---|---|---|
| Douglas D. Byrd | Vice President and General Counsel | $281,514.28 |
| Hugh H. Lytle | Vice Chairman and Co-Founder | $256,587.02 |
| Jack S Greenman | Chief Financial Officer | $230,778.83 |
| Jean Haynes | Chief Executive Officer | $528,224.30 |
| John Mach | President and General Manager - MN | $352,349.95 |
| John Way | Chief Financial Officer | $383,515.16 |
| Larry Ben Lytle | Executive Chairman | $360,544,52 |
| Michael A. Muchnicki | Chief Executive Officer | $1,232,932.70 |
| Ramon E. Coto | Chief Financial Officer | $329,888.85 |
| Robert Sheehy | Board Member | $56,071.86 |
| Richard E. Newsted | Board Member | $75,000.00 |
| Total | | $4,087.407.47 |

## Attachment

## Statement of Financial Affairs No. 18

If the debtor is a corporation, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within six years immediately preceding the commencement of this case.

| Debtor | Name and Address of the Entity in which the Debtor Owned 5% or More of the Voting or Equity Securities within the Past Six Years (the "Company") | Taxpayer-Identification Number of the Company | Nature of Business of the Company | Beginning and End Date of the Debtor's Interest in the Company |
|---|---|---|---|---|
| Univita Holdings LLC | Univita Health Holdings Corp. 15800 SW 25th Street Miramar, Florida 33027 | 26-3660642 | Entity was organized as a holding company for the operating entities of Univita Holdings LLC. | (11/3/2008 – Present) |
| Univita Health Holdings Corp. | Univita Health Inc. 15800 SW 25th Street Miramar, Florida 33027 | 26-3778546 | Entity was organized as an operating company for various businesses of the debtors. | (11/25/2008 – Present) |
| Univita Health Inc. | Univita Homecare Holdings LLC (f/k/a Arrow Holdings LLC) 15800 SW 25th Street Miramar, FL 33027 | 30-0587139 | Entity was organized as a holding company for Univita's homecare businesses. | (12/22/2009 – Present) |
| Univita Health Inc. | Univita Health Systems Holdings, LLC 15800 SW 25th Street Miramar, FL 33027 | 46-2423447 | Entity was organized to form joint ventures for homecare services with hospitals and health systems. | (3/26/2013 – Present) |
| Univita Health Systems Holdings LLC | SCL Home Health Solutions, LLC | 46-2418729 | Entity was organized to form joint ventures. | (3/26/2013 – 7/1/2015) |

| Debtor | Name and Address of the Entity in which the Debtor Owned 5% or More of the Voting or Equity Securities within the Past Six Years (the "Company") | Taxpayer-Identification Number of the Company | Nature of Business of the Company | Beginning and End Date of the Debtor's Interest in the Company |
|---|---|---|---|---|
| Univita Health Inc. | Univita T.P.A. LLC | 27-1216771 | Entity was organized to hold third party administrator licenses. | (12/22/2009 - 12/31/2013) |
| Univita Health Inc. | LTCG Holdings Corp. | 20-0802309 | Entity was organized to provide services to the long term care insurance industry. | (12/9/2008 – 6/6/2014) |
| Univita Homecare Holdings LLC | Univita Nursing Management Services LLC | 27-1216574 | Entity was organized to provide nursing case management services. | (12/22/2009 – 12/31/2014) |
| Univita Homecare Holdings LLC | Univita Care Management Services LLC | 30-0706195 | Entity was organized to provide home healthcare management services | (11/3/2011 – 12/31/2014) |
| Univita Homecare Holdings LLC | Univita of Tennessee Inc. (f/k/a Holland Medical Equipment) 15800 SW 25th Street Miramar, FL 33027 | 62-1485660 | Entity was organized to provide durable medical equipment services in Tennessee. | (5/15/2012 – Present) |
| Univita Homecare Holdings LLC | Florida Home Medical Equipment, Inc. | 65-1159107 | Entity was organized to provide oxygen and respiratory therapy and durable medical equipment services. | (2/29/2012 - 9/1/2012) |
| Univita Healthcare Solutions LLC | Univita Home Health Assessments of Ohio LLC | | Entity was organized to provide home healthcare management services. | (10/10/2012 – 12/31/2014) |

| Debtor | Name and Address of the Entity in which the Debtor Owned 5% or More of the Voting or Equity Securities within the Past Six Years (the "Company") | Taxpayer-Identification Number of the Company | Nature of Business of the Company | Beginning and End Date of the Debtor's Interest in the Company |
|---|---|---|---|---|
| Univita Homecare Holdings LLC | Univita of Georgia LLC 15800 SW 25th Street Miramar, FL  33027 | 27-1216674 | Entity was organized to provide durable medical equipment services in Georgia. | (10/6/2009 – Present) |
| Univita Homecare Holdings LLC | Univita Healthcare Solutions LLC 15800 SW 25th Street Miramar, FL  33027 | 27-1217010 | Entity was organized to provide healthcare utilization management services. | (10/6/2009 – Present) |
| Univita Homecare Holdings LLC | Univita Homecare Solutions LLC (f/k/a All-Med Management Systems LLC) 15800 SW 25th Street Miramar, FL  33027 | 65-1080338 | Entity was organized to conduct medical claim adjudications. | (2/29/2012 – Present) |
| Univita Homecare Holdings LLC | Univita Healthcare Solutions of Georgia, Inc. (f/k/a All-Med Management Systems of Georgia, Inc. and All-Med Systems of Georgia, Inc.) 15800 SW 25th Street Miramar, FL  33027 | 45-1009687 | Entity was organized to conduct medical claim adjudications in Georgia. | (2/29/2012 – Present) |
| Univita Homecare Holdings LLC | Univita Specialty Infusion Pharmacy LLC | | Entity was organized to provide drug and infusion therapy (IV) services. | (10/6/2009 – 2/29/2012) |

| Debtor | Name and Address of the Entity in which the Debtor Owned 5% or More of the Voting or Equity Securities within the Past Six Years (the "Company") | Taxpayer-Identification Number of the Company | Nature of Business of the Company | Beginning and End Date of the Debtor's Interest in the Company |
|---|---|---|---|---|
| Univita Homecare Holdings LLC | Univita of Florida, Inc.<br><br>(f/k/a All-Med Services of Florida, Inc.)<br>15800 SW 25th Street<br>Miramar, FL 33027 | 65-0198107 | Entity was organized to provide pharmacy and durable medical equipment services in Florida. | (2/29/2012 – Present) |
| Univita of Florida, Inc. | All-Med Real Estate Holdings, LLC | 27-2891413 | Entity was organized to hold real estate assets. | (2/29/2012 – 12/31/2013) |
| Univita of Florida, Inc. | Southeast Homecare LLC<br><br>(f/k/a Southeast Homecare Acquisition Corporation)<br>15800 SW 25th Street<br>Miramar, FL 33027 | 26-4771656 | Entity was organized to provide in-home nursing services. | (2/29/2012 – 8/6/2015) |
| Univita of Florida, Inc. | All-Med Management Systems of New York Independent Practice Association, Incorporated<br>15800 SW 25th Street<br>Miramar, FL 33027 | 27-1615681 | Entity was organized to provide administrative services to health plans in the state of New York. | (2/29/2012 – Present) |

## Attachment

## Statement of Financial Affairs No. 22(b)

| Name | Title/Position | Debtor(s) | Date of Termination / Resignation |
|------|----------------|-----------|-----------------------------------|
| John Way | Chief Financial Officer | Univita Holdings LLC, Univita Health Holdings Corp., Univita Health Inc., Univita Homecare Holdings LLC, Univita Health Systems Holdings, LLC, Univita of Tennessee, Inc., Univita of Georgia LLC, Univita Healthcare Solutions, LLC, Univita Homecare Solutions LLC, Univita Healthcare Solutions of Georgia, Inc., Univita of Florida, Inc., and All-Med Management Systems of New York Independent Practice Association, Incorporated | 9/30/2014 |
| Ramon Coto | Chief Financial Officer | Univita Holdings LLC, Univita Health Holdings Corp., Univita Health Inc., Univita Homecare Holdings LLC, Univita Health Systems Holdings, LLC, Univita of Tennessee, Inc., Univita of Georgia LLC, Univita Healthcare Solutions, LLC, Univita Homecare Solutions LLC, Univita Healthcare Solutions of Georgia, Inc., Univita of Florida, Inc., and All-Med Management Systems of New York Independent Practice Association, Incorporated | 3/30/2015 |
| Larry Lytle | Executive Chairman | Univita Holdings LLC, Univita Health Holdings Corp., and Univita Health Inc. | 2/28/2015 |
| Larry Lytle | Member of the Board of Directors | Univita Health Holdings Corp. and Univita Health Inc. | 12/26/2014 |
| Larry Lytle | Member of the Board of Managers | Univita Holdings LLC | 12/26/2014 |
| Hugh Lytle | Vice Chairman | Univita Holdings LLC, Univita Health Holdings Corp., and Univita Health Inc. | 3/16/2015 |
| Hugh Lytle | Member of the Board of Directors | Univita Health Holdings Corp. and Univita Health Inc. | 3/16/2015 |
| Hugh Lytle | Member of the Board of Managers | Univita Holdings LLC | 3/16/2015 |
| Douglas Byrd | Vice President and General Counsel | Univita Holdings LLC, Univita Health Holdings Corp., Univita Health Inc., Univita Homecare Holdings LLC, Univita Health Systems Holdings, LLC, Univita of Tennessee, Inc., Univita of Georgia LLC, Univita Healthcare Solutions, LLC, Univita Homecare Solutions LLC, Univita Healthcare Solutions of Georgia, Inc., Univita of Florida, Inc., and All-Med Management Systems of New York Independent Practice Association, Incorporated | 5/27/2015 |
| Robert Sheehy | Member of the Board of Directors | Univita Health Holdings Corp. and Univita Health Inc. | 6/9/2015 |

| Name | Title/Position | Debtor(s) | Date of Termination / Resignation |
|---|---|---|---|
| Robert Sheehy | Member of the Board of Managers | Univita Holdings LLC | 6/9/2015 |
| Robert Rutledge | Member of the Board of Directors | Univita Health Holdings Corp. and Univita Health Inc. | 6/17/2015 |
| Robert Rutledge | Member of the Board of Managers | Univita Holdings LLC | 6/17/2015 |
| Michael Muchnicki | President | Univita Holdings LLC, Univita Health Holdings Corp., Univita Health Inc., Univita Homecare Holdings LLC, Univita Health Systems Holdings, LLC, Univita of Tennessee, Inc., Univita of Georgia LLC, Univita Healthcare Solutions, LLC, Univita Homecare Solutions LLC, Univita Healthcare Solutions of Georgia, Inc., Univita of Florida, Inc., and All-Med Management Systems of New York Independent Practice Association, Incorporated | 7/24/2015 |
| Michael Muchnicki | Member of the Board of Directors | Univita Health Holdings Corp., Univita Health Inc., Univita of Tennessee, Inc., Univita Healthcare Solutions of Georgia, Inc., Univita of Florida, Inc., and All-Med Management Systems of New York Independent Practice Association, Incorporated | 7/24/2015 |
| Michael Muchnicki | Member of the Board of Managers | Univita Holdings LLC | 7/24/2015 |
| JP Conte | Member of the Board of Directors | Univita Health Holdings Corp. and Univita Health Inc. | 6/17/2015 |
| JP Conte | Member of the Board of Managers | Univita Holdings LLC | 6/17/2015 |